**Page 70**

1 and the transportation issue is part of this.

2     And we talked a little bit about this just, I

3 think, between ourselves, but maybe think about that as

4 we move forward into the next discussion. But when I

5 see these documents, it tells me, as a tribal

6 government, as a member, that the government is going to

7 work with us on solving these issues. That's probably

8 where I'm headed with this.

9     KEVIN WASHBURN: Thank you. That's helpful.

10     All right. Anybody else?

11     Those two women that I fell in love with last

12 night are back in the kitchen, so we don't need to

13 prolong this if no one has anything.

14     DELLA TRUMBLE: Do we just want to take a

15 break now?

16     Everybody, there's a lot of food. The ladies

17 have got food. You're welcome to eat and then take the

18 time to visit if there's more that you want to say

19 before we start again at 7:30.

20     KEVIN WASHBURN: Okay. And I want to thank

21 everybody who participated by telephone, and I want to

22 thank everybody who's here in the room who came out to

23 talk to me about these issues. So thanks all of you.

24 Thank you.

25     All right. We're going to sign off now.

**Page 71**

1     (Proceedings adjourned at 6:50 p.m.)

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**Page 72**

1         REPORTER'S CERTIFICATE

2     I, VALERIE MARTINEZ, RPR, and Notary Public in

3 and for the State of Alaska do hereby certify:

4     That the proceedings were taken before me at the

5 time and place herein set forth; that the proceedings

6 were reported stenographically by me and later

7 transcribed under my direction by computer

8 transcription; that the foregoing is a true record of

9 the proceedings taken at that time; and that I am not a

10 party to nor have I any interest in the outcome of the

11 action herein contained.

12     IN WITNESS WHEREOF, I have hereunto subscribed

13 my hand and affixed my seal this 18th day of July, 2013.

14

15

16         VALERIE MARTINEZ,

           Registered Professional Reporter

17         Notary Public for Alaska

18

19 My Commission Expires: June 22, 2014

20

21

22

23

24

25

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 1 of 26

Admin Record        INT-001219        00235582

# REPORTER'S CERTIFICATE

1. I, VALERIE MARTINEZ, RPR, and Notary Public in
2. and for the State of Alaska do hereby certify:
3. That the proceedings were taken before me at the
4. time and place herein set forth; that the proceedings
5. were reported stenographically by me and later
6. transcribed under my direction by computer
7. transcription; that the foregoing is a true record of
8. the proceedings taken at that time; and that I am not a
9. party to nor have I any interest in the outcome of the
10. action herein contained.
11. IN WITNESS WHEREOF, I have hereunto subscribed
12. my hand and affixed my seal this 18th day of July, 2013.

VALERIE MARTINEZ,
Registered Professional Reporter
Notary Public for Alaska

My Commission Expires: June 22, 2014

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 2 of 26

Admin Record                    **INT-001220**                    00235583

Admin Record

**INT-001221**

00235584

**A**

abide (2)
61:14;62:19
ability (1)
60:18
able (12)
13:4,10;21:18;22:16;
29:12;39:22;41:4;
51:25;62:21;63:15,25;
66:16
aboard (2)
16:24;28:19
absolutely (2)
10:18;14:22
absurd (2)
47:3,6
access (21)
21:18;25:12,16;
31:16;39:7;40:7,19;
41:7,9,20,21;42:6;
44:22;52:25;54:1;
55:15;61:3,17,19;
69:22,24
accessible (1)
39:9
accomplish (1)
29:8
accomplished (1)
50:25
accounted (1)
56:25
across (1)
24:22
actually (3)
14:19;46:3;51:17
adamantly (1)
47:2
add (1)
36:5
added (1)
64:4
addition (2)
39:3;40:7
address (4)
7:15,16;69:2,4
adds (1)
64:6
adequate (2)
13:22;38:1
adjourned (1)
71:1
administrator (1)
5:23
advise (2)
57:6;69:15
adviser (1)
44:6
Affairs (2)
2:5;8:4
affect (2)
46:14;56:19

affected (1)
46:4
affects (2)
46:15;69:9
affiliation (2)
12:22;35:25
AFN (1)
26:8
afraid (1)
24:11
afternoon (1)
6:11
afterwards (1)
3:23
again (14)
8:12;12:25;15:14;
19:9;32:9;33:22;40:2;
42:8,9;45:20;47:9;
48:20;60:16;70:19
against (2)
44:8;65:6
AGATHA (2)
6:3,4
Agdangux (11)
4:1,11,24;5:5;7:14;
8:23;15:20;25:5;31:13;
55:6;60:18
age (2)
18:23;27:15
agency (1)
37:2
agenda (1)
9:23
ago (10)
9:11,13;15:25;18:9;
23;23:19;49:5;51:14,
25;53:19
ahead (8)
2:2;3:20;11:6;15:14;
35:25;36:18;42:22;
46:24
Air (11)
16:5;20:14;37:6,10,
13,15;39:9;40:8;48:14;
64:11,14
airline (1)
16:4
airlines (1)
41:13
airplane (5)
16:6;19:14;33:3;
34:18;49:1
airport (6)
17:1;26:15;29:22;
41:13;59:21;67:14
Alaska (11)
4:16;5:25;8:10;
10:24;11:1;38:9,16;
39:11;40:11;44:3;
58:15
Aleut (8)
3:10,14;7:13;8:24;
25:2;26:6;43:21;60:18

Aleutian (12)
5:7,9;12:3;36:2;37:1,
3;38:7,20,24;39:4,9;
43:22
Aleutians (7)
6:1;9:2;39:8;41:11;
49:6;66:24,25
Aleuts (1)
53:21
alive (1)
27:12
allow (2)
13:5;39:7
almost (1)
63:14
along (1)
22:1
alternative (2)
37:15;41:13
Although (1)
38:20
always (4)
33:15,16;53:22;
56:22
amazing (1)
66:18
ambulance (2)
21:8;29:22
American (1)
10:20
among (1)
10:25
amount (2)
32:4,8
Anchorage (16)
6:6;8:9;16:10;17:14,
16;22:20;28:13,14;
30:21;35:4;40:11;41:5;
49:7;23;64:5;67:14
ANCSA (1)
26:7
ANILCA (1)
43:3
animal (1)
41:25
animal's (1)
47:3
ANMC (1)
25:22
ANMC's (1)
40:22
APIA (6)
5:7;6:25;37:8;42:14;
43:1;44:1
APIAs (1)
37:5
APIA's (2)
39:2;42:25
apologize (3)
15:18,19;58:11
apparent (4)
47:25;48:11;65:4,9
applies (1)

57:3
appointments (4)
35:3;37:12;40:10,17
appreciate (1)
45:13
approached (1)
14:20
appropriate (2)
36:6;58:11
approval (1)
38:1
arduous (1)
23:4
area (6)
9:18,19;32:23;37:6;
42:25;67:11
areas (2)
31:22;39:11
arm (1)
49:15
army (1)
21:21
around (16)
2:22;3:22;7:4;9:18;
11:14;16:23;17:2;
32:23;34:16,22,22;
37:18;44:9;64:20;
68:25;69:5
arrangement (1)
38:24
arrive (1)
25:23
assembly (2)
21:11;49:7
Assistant (5)
2:4;4:19;8:3;36:22;
51:4
associated (1)
44:2
Association (7)
5:8,10;12:3;36:3;
37:1;38:7,21
Athabascan (1)
4:17
attached (1)
49:9
attack (4)
23:22;24:6;28:11;
30:13
attacks (1)
30:12
attempted (1)
39:17
attend (5)
13:5,13;14:20;49:1,6
attention (2)
11:4;68:11
August (1)
67:23
authority (1)
61:13
aware (1)
39:6

away (2)
67:7;68:23
awesome (1)
53:13
Aww (3)
46:2,12,12

**B**

baby (1)
34:2
back (38)
2:19;8:10,11;9:9;
10:6,8,9;13:22;19:23;
20:4,5,7,8,23;23:18;
26:12;29:2;30:16;33:5;
35:8;41:4,5;43:17;
45:7;49:12,13;52:3;
53:5;55:17;57:5;58:9;
61:11;63:10,11,25;
64:15;65:1;70:12
backwards (1)
54:15
bad (9)
22:7;24:2;30:9,25;
31:2;32:4;46:2,12;
50:22
badly (1)
30:9
ball (1)
7:24
banker (1)
10:24
barriers (1)
21:12
baseline (1)
56:20
basic (1)
38:18
basically (5)
48:9;54:4,14;60:15,
23
basis (1)
25:18
Bay (61)
10:8;13:1;17:1,4;
19:1,24;20:3,9,19,20,
23;21:2,4,10,20;24:3,
10,12;27:6;28:19;29:5,
23,25;30:14;31:21,23;
32:1,4,6,10;33:5;34:2,
7,16;36:23;37:7,14,25;
38:6;39:7,8,19,22;40:2,
8,15;41:3,7,10,14,22;
42:4,5;47:23;48:25;
49:8;50:16;51:18,23;
66:17;67:14
bears (3)
53:16,17,20
beautiful (7)
9:19,21;20:13;23:16;
33:11;35:15,17
beauty (1)

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 4 of 26

Admin Record                                    **INT-001222**                                    00235585

7:4

become (2)
21:2;54:5
Begich (3)
6:6;9:12,14
behalf (2)
36:22;38:5
behind (4)
20:21;28:17,25;
59:22
being' (1)
42:1
Belkofski (18)
3:25;4:5,7,9,23;5:3;
6:19,23;7:2;8:23;9:2;
28:6,7;30:11;38:22;
39:3;51:8;60:19
belongs (1)
28:6
below (1)
30:16
bend (1)
54:15
benefit (3)
28:23;39:2;41:16
beseech (1)
37:23
besides (1)
47:13
best (2)
3:15;31:20
bet (1)
40:25
better (4)
10:16;32:6;54:19;
60:5
beyond (1)
20:24
big (5)
16:23;27:3,23;58:24;
59:21
bigger (3)
53:19;55:10;65:25
biggest (2)
26:21;60:17
big-picture (3)
63:12;68:6,7
bird (1)
41:24
birds (4)
17:25;53:12,16,17
birthday (3)
3:8,10,13
bit (7)
29:8;30:2;36:13;
47:17;52:7;58:18;70:2
bleeding (1)
19:1,2;24:7
block (1)
44:9
blood (3)
19:3;30:23;62:14
blow (3)

16:4,16,19
blowing (4)
16:20;17:5;51:15;
63:24
blue (1)
33:9
board (4)
7:1,13;38:7;42:14
boardroom (1)
26:7
boards (1)
4:22
boat (24)
10:8;16:14,21;20:1,
4;21:10;24:2;27:8;
28:15,17,20;29:5;30:8,
8,14,16;31:2;39:19;
40:2;48:25;50:22;
51:14,17,19
boats (1)
50:9
BOB (1)
6:11
books (1)
21:22
boom (2)
39:20,20
born (3)
17:18;61:5;66:23
Borough (6)
6:2;9:2;21:11;49:7;
66:25;67:2
borrow (1)
62:20
boss (1)
62:10
both (5)
9:14;12:19;39:9;
40:16;55:6
brain (1)
19:21
brand-new (1)
20:13
break (1)
70:15
breaking (1)
48:2
breaks (2)
61:1;62:6
BRENDA (16)
5:4,4,6,9;18:20,20;
23:10,13,21;48:18,20,
20;49:18;50:13,20;
62:25
bridge (1)
24:21
bring (5)
15:13,22;20:4,7,18
broad (1)
43:16
broke (1)
20:15
broken (5)

20:6;33:24;34:5,6,11
brought (5)
17:1;18:14;20:17;
28:14;52:24
brown (1)
53:17
BRUCE (19)
12:2,2,4;36:1,1,14,
17,19;42:20,21;43:1,
24,25;44:14,15,19;
45:8,9,12
bruised (3)
49:14,15;50:1
build (2)
10:15;24:21
bulk (1)
51:11
bunch (1)
43:7
bureaucratic (1)
40:22
bus (1)
6:8
business (2)
49:1;54:21
businesses (1)
22:17

### C

C-5 (1)
20:15
Cable (1)
54:22
call (7)
2:3;22:4;25:21;
34:18;35:23;51:6;
64:23
called (4)
16:12,18;29:20;
43:16
calling (1)
12:18
calm (2)
33:11;50:15
came (8)
16:25;24:25;28:12;
49:10;54:17;64:17;
69:19;70:22
can (46)
6:18,21;11:15;12:22;
13:13,16,19;14:7,14;
15:13,13;16:9;21:6,17;
26:14;28:1;32:6;36:10;
41:22;42:18,23;47:9;
50:25;52:9,25;55:15,
15,17,18;56:3;59:13,
20;61:23;62:7,23;63:5,
16;64:6,10,21;66:20,
20;67:20;69:1,1,15
canceling (2)
40:23,24
cancels (1)

40:13
canneries (1)
52:13
canners (1)
52:16
cannery (2)
20:7;52:17
cannery's (1)
52:16
captains (1)
50:10
care (10)
25:17;28:24;38:21,
24;40:19;41:9;47:5;
61:19;69:21,24
careful (1)
20:16
Carlos (2)
12:11,11
Carroll (2)
5:24,24
carry (1)
57:5
case (3)
39:14;51:12;68:4
cases (2)
28:9;40:17
catch (1)
30:4
cause (1)
65:23
cell (1)
52:8
Center (1)
40:11
CEO (2)
26:7;36:3;42:13;
49:3,4
certain (1)
43:19
certainly (2)
65:2;67:3
cesarean (2)
17:19,22
chair (1)
15:13
chairman (1)
42:14
chance (7)
13:19,25;14:11;
35:20;45:15;63:2,7
change (5)
32:16;33:14;43:10;
65:12,12
changed (2)
52:4,10
changes (1)
41:11
chapter (2)
44:12,18
charge (1)
69:16
chartered (1)

19:13
cheek (1)
32:12
Chickasaw (1)
8:2
child (2)
17:15;31:2
children (3)
18:1,3,6
Chitty (2)
12:14,14
choice (2)
16:13;58:20
chopper (1)
30:4
chopping (1)
51:16
Chris (10)
12:10,10;46:25,25;
47:11,11,12,13;49:16,
18
chuckled (1)
54:24
chunk (3)
22:11;23:7,8
circumstances (3)
57:4;58:6,18
citizen (2)
23:12,15
city (10)
5:20,20,22,23;6:10;
8:25;12:7;26:4;28:12;
47:1
claims (1)
53:15
clear (2)
54:17;58:25
clearest (1)
60:17
clearly (1)
22:25
clerk (2)
5:21;47:1
clients (3)
37:5,9,11
climate (4)
32:16;43:10;65:11,
12
climb (1)
40:1
clinic (12)
16:3,8;18:24;26:23;
38:25;41:16;47:19,23,
24;49:4,23;62:17
CNN (1)
46:2
coast (9)
16:22,22;20:17,18;
29:20,22,23;41:14,17
coastal (1)
39:11
coaster (1)
34:23

Midnight Sun Court Reporters

Min-U-Script®

Admin Record

INT-001223

00235586

coexist (1)
60:18
coins (1)
34:18
Cold (61)
10:8;13:1;17:1,4;
19:1,23;20:3,8,18,20,
23;21:1,4,10,20;24:3,
10,12;27:6;28:19;29:5,
23,25;30:14;31:21,22,
25;32:3,6,10;33:5;
34:2,7,16;36:23;37:7,
14,25;38:6;39:7,8,19,
22;40:2,8,15;41:3,7,10,
14,22;42:4,5;47:23;
48:25;49:8;50:16;
51:18,23;66:17;67:14
collaboratively (1)
26:3
coming (12)
2:21;19:7;28:25;
32:25;34:2,7,8;53:10;
58:12;60:8;67:18,23
comment (2)
12:21;45:17
comments (4)
21:15;44:2,16;48:16
commissions (1)
44:6
common (2)
23:5;47:7
communicate (1)
52:9
communications (1)
6:2
communities (20)
2:17;26:5;35:2;
36:23;37:10,17,24;
38:6,12;39:10;52:11,
19;53:18,18;56:10,18,
23;59:12,20;69:8
community (13)
7:25;17:21;25:18;
26:5;28:23;39:5;41:24;
43:6;46:9,13;52:18;
55:9;56:10
company (1)
32:2
complete (1)
41:15
comply (1)
54:16
concerned (1)
23:12
conclusions (1)
44:15
conditions (6)
39:10,13;51:14,16;
53:5;67:20
conducted (1)
38:16
conference (1)
35:23

confident (2)
42:10;64:11
Congratulations (1)
5:14
Congress (1)
10:19
congressional (1)
59:14
Congressman (1)
9:8
connected (1)
22:12
connecting (1)
23:8
Connie's (1)
49:16
conquest (1)
19:10
considerable (1)
39:17
consideration (2)
48:24;50:7
considered (3)
8:16;56:18,24
considering (1)
39:12
consistent (2)
65:3;69:15
Consortium (1)
38:17
constructed (1)
39:7
consult (2)
13:9;69:7
consultation (4)
2:14;7:21;8:22;
10:10
consultations (1)
13:6
consulted (1)
69:11
contact (2)
42:13;43:18
contain (1)
48:22
context (3)
10:13,16;56:15
continue (1)
26:2,2,9;42:20;60:22
contract (1)
38:23
control (1)
64:1
conversation (1)
42:24
coordinated (1)
40:21
copy (2)
44:19,25
cord (1)
2:19
corner (3)
16:23;22:11;48:8

Corporation (22)
4:2,5,7,9,23;5:1,12;
7:3,13,15;8:24,25;9:2;
10:24;25:3,5,10;26:6;
28:6,7;30:12;55:6
corporations (1)
25:3
corridor (5)
36:21,25;37:21;
42:10;68:25
Council (7)
3:25;4:11;5:3,5;
6:19;15:21;31:14
counselor (2)
4:15;58:15
count (1)
34:9
couple (6)
11:19;14:7;33:1;
39:15,15;47:15
coupled (1)
40:13
course (3)
8:24;67:13,21
court (9)
11:12,15,17;12:1,22,
25;14:25;60:11;66:15
cousins (1)
27:11
Cove (48)
4:2,25;5:12,23;6:10;
7:3,14,16,16;8:24,25;
20:19,20;25:5;29:9;
31:21,25;32:3,10;
36:23;37:7,14,25;38:6,
22,23,25;39:5,19,24;
40:8,12,15;41:16,19;
43:9,22;47:24;48:25;
52:12,14,22;55:6;
58:17;62:4;66:4,23;
67:13
Cover (1)
7:10
crab (7)
28:15,18,19,20;
39:25,25;40:5
cracked (1)
49:14
crane (3)
20:2;39:20,21
crappy (1)
33:15
crash (3)
27:1,1,22
crashes (1)
22:7
crawl (2)
28:17;40:5
created (1)
9:23
creates (1)
40:9,15;41:5
crew (1)

51:16
critical (3)
55:14;64:19,22
crying (1)
46:6
cure (1)
52:5
currently (1)
8:2

D

dad (7)
4:17;33:22,24;34:5,
6,8,11
daily (1)
25:18
Dale (2)
49:15,19
damage (1)
53:15
damaged (1)
23:25
damn (1)
62:3
dangerous (4)
24:5;29:5;39:12;
40:14
dark (1)
20:17
darn (1)
59:4
data (1)
44:24
dating (1)
44:4
daughter (7)
5:18;15:23;17:18,19;
18:2,14,23
daughters (1)
52:1
day (14)
16:2;18:25;27:2,6,8,
12,17;28:1;30:5;33:11,
18;35:17;47:18;50:15
days (4)
20:8;21:9,9;23:22
day-to-day (1)
23:6
DC (5)
2:7;4:15;23:19,20;
43:17
dead (1)
28:14
deal (4)
27:18;43:6,8,15
dealing (2)
22:8;48:4
dealt (2)
27:19;44:4
Dear (2)
36:22;38:5
death (3)

22:8;41:22;64:24
decent (1)
67:20
decision (9)
10:12,13,14,17;
42:12;56:14,16;65:6;
69:9
dedicated (1)
47:25
deep (2)
59:1;67:11
Deer (1)
20:21
definitely (2)
54:6;65:22
definition (1)
55:24
delays (1)
40:18
delegation (2)
47:19;59:14
deliver (1)
58:21
DELLA (40)
2:2;3:4,12,17;5:6,15;
6:18;7:2;8:9;9:24;
14:13,18;23:20;27:14;
29:12,16;31:11,13;
32:12;42:18;44:14,19;
46:19,21;47:8,8;51:3,
4;55:4;58:23;60:7,9,
15;62:10;66:6;68:12,
12,22;69:17;70:14
Delta (1)
6:13
Department (3)
5:25;43:12;47:21
departments (1)
43:7
deserve (1)
11:4
designation (1)
69:11
destroyed (2)
61:8,8
detail (4)
52:7;53:12;63:10;
68:8
devastating (1)
61:9
die (3)
21:17;61:5,5
died (4)
17:20;19:3;21:1;
51:20
difference (1)
64:22
different (3)
17:24;35:13;55:19
digging (1)
10:21
DILLON (2)
6:16,16

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 6 of 26

Admin Record

INT-001224

00235587

diminished (2)
   30:2,2
Dimitri (4)
   36:3;38:2;42:14;
   44:1
directive (1)
   10:4
directly (2)
   37:8;38:21
directors (2)
   38:8;42:15
disabled (1)
   64:25
discuss (1)
   38:17
discussed (1)
   55:1
discussion (2)
   51:11;70:4
discussions (1)
   54:17
dislocated (1)
   49:4
disorder (2)
   19:2;22:18
District (1)
   6:14
DNR (1)
   47:21
dock (8)
   20:2;21:10,12;24:2;
   40:2,6;49:10,10
document (2)
   69:25,25
documented (2)
   21:21,24
documents (2)
   21:24;70:5
dogs (1)
   62:3
Doh (1)
   6:5
Don (1)
   9:8
done (6)
   19:3;53:13;54:23;
   59:4;60:2,15
doors (1)
   17:6
doubt (2)
   39:6;42:3
down (6)
   18:24;20:7,14;21:13;
   30:15;50:17
dozen (1)
   43:2
drama (1)
   22:5
dread (1)
   31:23
dreary (1)
   16:2
drive (6)

   28:1,2;32:6;48:7,12;
   64:6
driver (1)
   6:8
dropped (1)
   33:1
ducting (1)
   20:14
due (8)
   29:24;30:25;37:12;
   39:10,22;40:13;42:3;
   50:3
dumb (1)
   63:14
dumped (1)
   28:18
during (4)
   8:10;48:13;64:9,11
Dutch (1)
   19:7
dying (1)
   29:3

E

Earlene (2)
   5:2,2
earlier (2)
   47:20;60:2
early (2)
   13:3;35:2
easier (1)
   21:13
East (4)
   6:1;9:2;38:24;39:4;
   49:6;66:24,25
easterly (1)
   16:16
easy (1)
   22:20
eat (1)
   70:17
edge (1)
   49:13
eel (1)
   24:20
effect (1)
   65:23
effort (2)
   38:8;41:17
eight (2)
   9:10;60:12
either (2)
   41:4;52:16
elder (4)
   3:9;23:14;39:18,24
elderly (1)
   51:7
elders (2)
   3:18;62:14
elected (1)
   66:24
else (12)

   2:21;12:5,17;18:16;
   21:16;36:10;45:6,14;
   48:16;56:2;57:10;
   70:10
e-mail (1)
   14:21
e-mailed (2)
   14:17,18
emergencies (2)
   27:10;51:12
emergency (7)
   39:16;41:9,18;44:22;
   49:24;53:1;54:2
emergent (1)
   62:24
emotion (1)
   15:19
emotional (2)
   27:21,23
EMRICH (6)
   12:10,10;46:25,25;
   47:11,11
EMT (2)
   19:22,23
end (5)
   13:20;14:9;25:21;
   48:8;50:12
ended (2)
   29:25;50:5
endless (1)
   25:7
energy (1)
   43:11
enjoying (2)
   5:13;9:21
enough (5)
   14:10;19:6;26:18;
   36:16;62:9
enter (1)
   41:4
entire (1)
   10:13
entities (1)
   8:23
environment (6)
   21:25;53:22,23,24;
   54:4,9
environmental (9)
   37:21;43:4,8;44:2,
   10,13,17;53:11,15
ER (2)
   25:22;54:23
Eric (1)
   32:25
ERICKSON (2)
   6:3,4
erupting (1)
   62:13
especially (6)
   25:9;31:3;44:18;
   45:17;58:6;63:24
essence (1)
   60:14;64:18

essentially (1)
   67:14
ETTA (14)
   4:10,10;5:17;15:16,
   17,18;18:17,18,19;
   33:21,21;34:1,4;35:18
Eugene (1)
   51:13
evacuation (4)
   11:3,10;69:5,23
evacuations (2)
   2:16;31:15
even (21)
   7:15;10:23;20:1;
   25:19;26:24,25;27:20,
   22,25;28:12;29:4,6;
   30:7;53:2;62:12,18;
   63:23;64:1;65:23;
   67:15;68:24
evening (1)
   53:6
event (5)
   13:5,10;49:2,2;50:8
events (3)
   50:3,4,5
eventually (1)
   27:12;28:1
everybody (24)
   2:9;3:1;4:12;7:19;
   11:11,13;13:18;26:2;
   30:19;31:4,5;35:19;
   36:10;40:25;45:6;47:2;
   51:5,19;59:15,15;63:7;
   70:16,21,22
everywhere (2)
   52:9;62:21
exactly (1)
   55:13
exaggerating (1)
   34:19
examples (2)
   39:16;40:4
exchange (7)
   25:15;36:21,25;38:1,
   17;42:10;61:11
excited (2)
   10:22;67:22
Excuse (2)
   14:24;39:15
executive (1)
   69:19
expect (3)
   34:15,15;35:16
experience (3)
   10:23,25;11:1
explode (1)
   18:11
express (3)
   39:1;58:23;59:18
extraordinary (1)
   25:13
extreme (1)
   39:23

extremely (5)
   35:9,9,10,11;44:16
Exxon (2)
   44:7,8
eye (1)
   19:21
eyeball (1)
   19:20

F

face (1)
   51:5
faced (1)
   40:16
fact (1)
   26:23
factor (1)
   68:16
fair (3)
   19:12;36:16;62:9
Fairbanks (1)
   4:16
fall (2)
   24:4;49:11
False (8)
   12:7;33:1;45:4;
   46:17,22,24;52:15;
   60:20
families (2)
   41:6,20
family (5)
   5:4;25:23;27:10;
   31:24;49:2
far (8)
   8:7;27:24;32:17,17;
   33:13;53:21;67:3,17
fast (2)
   36:14,17
fastened (1)
   19:25
fear (4)
   26:22;27:20;51:18;
   53:3
February (1)
   8:12
federal (3)
   25:12;26:12;37:18
federally (1)
   37:3
Federation (1)
   8:10
feel (11)
   14:5;18:6,7;36:11;
   46:9;48:5;57:18;58:8,
   20;63:4;68:10
feeling (1)
   17:3
feels (2)
   46:2,7
feet (3)
   33:1;49:13;50:18
fell (4)

Admin Record                    INT-001225                    00235588

20:14;49:4,13;70:11
few (10)
12:7;15:15;29:19;
49:5;58:4;59:25;60:8;
63:1,8;66:12
fight (4)
59:23,23;65:7,8
fighting (4)
22:13;24:9;31:8;
68:24
figure (3)
11:23;13:2;57:2
final (1)
10:14
finally (6)
14:1;33:2,4;51:15,
25;52:5
financial (1)
40:24
find (1)
52:1
finish (1)
14:7
finished (1)
48:11
first (14)
2:3,17;6:11;12:21;
15:11,15,18;18:21;
23:20;32:15;38:4,5;
42:11;57:9
firsthand (2)
38:11;67:19
fish (3)
53:8;54:21;56:6
fished (1)
26:13
fishermen (1)
52:16
fishing (2)
52:14;66:7
fists (1)
59:3
five (5)
31:20;35:4;36:15;
41:18;49:13
flat (1)
33:11
fleet (1)
52:14
fleshed (1)
68:8
flight (6)
32:7;35:10,11;39:21;
40:12;41:21
flights (2)
32:4,23
flip (1)
34:18
floor (2)
2:12;3:23
flown (1)
34:17
fly (7)

21:20;24:1,11;34:20;
35:5;50:4;53:5
fly-about (1)
67:21
flying (5)
26:22;31:23;33:23;
34:22;59:3
focus (4)
2:15;11:2;44:21,23
foggy (1)
16:2
folded (1)
33:5
folks (1)
11:24
follow (1)
18:19
follows (1)
39:18
food (1)
70:16,17
forgot (1)
14:4
formal (1)
8:21
formally (1)
25:2
forth (3)
19:23;30:17;53:5
fortunate (2)
37:7;58:14
forward (7)
14:14;29:1;38:14;
55:25;66:3;67:23;70:4
fought (3)
23:1,1;25:14
found (3)
44:11;49:24;52:5
four (8)
20:19;21:9;25:22;
28:10;35:4;44:12,18;
64:20
foxes (1)
53:20
fraction (1)
19:20
fractured (1)
49:25
Francisco (1)
24:21
freak (1)
64:1
free (3)
14:5;36:11;63:4
freely (1)
53:17
frequently (1)
40:13
fresh (1)
18:9
front (2)
15:8;47:4
full (1)

61:13

G

Gary (5)
5:22,22;8:9;9:25;
55:8
gave (4)
58:16;69:16
Gene (1)
51:13
generation (1)
24:10
generations (3)
23:15;24:18;26:12
gentleman (2)
20:6,12
gets (4)
3:23;22:19;32:5;
63:7
Ggaal (1)
6:5
Ginger (7)
7:6,7,10,11;25:1;
26:16;61:23
Ginger's (1)
33:23;34:1
given (2)
17:21;44:20
glad (1)
66:6
God (6)
16:22;34:21;59:5,19,
23;61:21
goes (3)
51:21;52:6;62:12
Good (11)
6:11;24:7;26:18;
29:1;42:19;48:4;50:18;
54:19;67:18,19;68:3
goodness (1)
50:10
Gould (4)
4:1,1;49:16,19
government (12)
21:22;25:12,15;
26:12;44:8;54:18;
59:11;61:11,15,16;
70:6,6
governments (4)
13:9;55:21,23;59:17
government-to-government (3)
8:21;13:6,7
Governor (1)
44:5;59:15
grab (1)
33:3
grabbed (2)
49:19,19
grace (1)
61:14
grandchildren (2)
22:15,15

granddaughters (1)
23:16
grandson (1)
22:18
grandsons (1)
53:8
Grant (1)
16:5
granted (3)
9:20;25:18;45:24
grass (1)
24:21
grateful (2)
10:2;27:11
Great (5)
7:18,22;12:4,16;
53:12
greater (2)
10:10;65:23
ground (1)
41:20
group (1)
26:8
groups (1)
10:25
grow (2)
22:16;23:17
growing (1)
28:25
guard (9)
16:22,22;20:17,18;
29:20,23,23;41:14,17
guess (15)
3:21;10:20;26:17;
31:20;32:18;38:15;
55:22,24;63:1;64:16;
65:10;67:3;68:17,22;
69:17
guns (1)
62:3
Guy (1)
54:22
guys (2)
32:25;42:16
Gwich'in (1)
4:16

H

half (1)
20:22
halfway (1)
67:20
HANLEY (2)
4:18,18
happen (5)
11:7;13:2,11;29:3;
52:24
happened (3)
19:7;24:12;47:18
happens (3)
61:2,9;65:8
happy (5)

granddaughters (1)
3:10,13;14:15;31:9;
56:2
Harbor (1)
19:7
hard (9)
15:2;16:19;25:14;
29:7;30:18;32:1;50:19;
51:2;68:24
hardship (2)
41:5;62:17
hardships (1)
2:17
Harlen (10)
31:11,12,13,18,18;
32:14,21;33:10,13,18
hate (1)
45:2
head (2)
20:14;40:25
headed (3)
68:22;69:23;70:8
heal (1)
20:10
healing (1)
20:11
health (11)
25:17;38:12,16;39:1;
43:4,11;47:25;61:19;
64:23;69:21,23
hear (13)
3:18;13:21,25;15:13;
18:13;25:8;32:22;
36:10;46:1;47:9;53:6;
63:2;66:20
heard (7)
7:5;13:23;32:25;
40:4;51:5;56:14;69:9
hearing (1)
15:3
heart (10)
23:21,25,25;24:6;
28:11;30:12,13;46:7;
61:2;62:6
heartbreaking (2)
25:8,20
hearts (3)
48:2;50:11;59:1
Heather (3)
3:21,24,24
heck (1)
21:8
helicopter (6)
16:24,25;17:3,6,11;
20:18
hell (1)
62:4
Hello (1)
36:1
help (11)
10:16;11:18;28:23;
38:24;43:12;58:22;
59:5,19,20,23;61:23
helped (3)

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 8 of 26

Admin Record

INT-001226

00235589

28:24,24;64:8

**helpful (2)**
48:15;70:9

**helping (1)**
57:11

**Hennigh (2)**
5:22,22

**heritage (1)**
68:16

**HERRON (3)**
6:11,12;9:17

**hesitate (1)**
42:13

**Hi (5)**
4:6,14,18;5:19;46:21

**himself (2)**
33:2,4

**hip (3)**
33:24;34:6,11

**history (5)**
8:8;22:14;23:6,18;
29:9

**hit (3)**
34:8;49:13;54:25

**HOBLET (5)**
12:6,6,9,9,15

**Hoffman (1)**
6:12

**hoist (3)**
24:3;30:8,15;31:2

**hoisted (2)**
28:18,20

**hold (2)**
13:17;45:10

**home (4)**
7:16;25:4;41:2,4

**homes (1)**
22:21

**honest (1)**
61:1

**honestly (1)**
58:6

**honor (3)**
3:9;9:16;68:2

**hop (1)**
27:7

**hope (4)**
10:15;16:21;38:9;
67:19

**hoped (1)**
12:25

**hopefully (4)**
2:22;28:1,2;45:6

**hoping (2)**
17:15;46:19

**hopped (1)**
17:11

**hopping (1)**
34:12

**hospital (10)**
28:13;29:21;30:24;
52:25;63:15,18,19,19;
64:6,21

**hour (2)**
17:5;30:1

**hour-long (1)**
9:11

**hours (10)**
7:23;9:18;17:18;
20:19,21;25:22;41:18;
64:20,20,20

**House (1)**
6:14

**housekeeping (1)**
2:18

**hub (2)**
39:8;41:11

**human (1)**
42:1

**human's (1)**
47:4

**hunted (1)**
26:13

**hunter (1)**
62:1

**huntings (1)**
22:1

**hurt (2)**
50:12;51:1

**hurts (1)**
18:9

**husband (11)**
6:12;16:9;17:14;
18:25;19:18;23:21;
24:15;30:13;51:13;
52:1;54:5

---

**I**

**ice (2)**
51:16,19

**icing (2)**
51:15,18

**identify (3)**
12:24;35:24;66:19

**II (2)**
67:8,12

**ill (2)**
24:5,5

**imagine (3)**
40:5;50:21,25

**immediately (1)**
13:12

**impact (10)**
27:21,23;31:16;
37:20,21;44:2,10,13;
17;46:10

**impacted (2)**
37:8;46:4

**impacts (1)**
69:13

**importance (2)**
31:16;38:18

**important (9)**
11:4,16;31:7;42:12;
53:23;56:17;59:1,10;

67:16

**impossible (1)**
64:10

**impressed (1)**
50:24

**improvement (1)**
41:8

**inaccessible (1)**
40:14

**inaudible (2)**
3:18;4:3

**inch (1)**
19:20

**includes (2)**
43:22;52:14

**including (3)**
8:23;44:24;47:20

**income (1)**
41:6

**incorporated (1)**
56:14

**incredible (1)**
41:8

**indeed (1)**
11:1

**Indian (3)**
2:5;8:3;10:21

**Indians (1)**
10:20

**individually (1)**
60:4

**indivisible (1)**
54:6

**information (5)**
9:6;10:9,11;13:22;
32:19

**infrastructure (1)**
41:15

**inherent (1)**
68:14

**initial (1)**
52:23

**injured (2)**
37:8;52:21

**injuries (2)**
21:2,3

**inseparable (1)**
54:6

**instead (1)**
29:2

**intended (1)**
39:1

**interest (1)**
65:6

**interior (2)**
6:5;67:23

**internet (1)**
52:9

**intestines (1)**
19:4

**into (16)**
10:21;16:1;17:4;
19:20;32:24;40:5,12;

48:23;49:2;50:6;52:6;
53:7;56:14;57:6;68:16;
70:4

**introduce (8)**
2:10;3:22;6:20,21;
11:25;12:8,21;23:11

**introduced (2)**
11:11;24:25

**introducing (1)**
3:1

**invited (1)**
13:10

**involved (4)**
8:15;18:22;44:24;
55:7

**Island (3)**
20:21;49:6,14

**Islands (11)**
5:7,9;12:3;36:2;37:1,
4;38:7;20;41:12;43:22,
23

**Israelson (3)**
49:17,18,18

**issue (32)**
2:15;3:7;6:10;8:5,7,
15,18;9:8,13;11:10;
18:22;23:6;26:21;27:4;
43:19;44:22;45:18;
53:12,19;55:10,11,15,
21;56:23;57:6;65:22,
23;66:13;68:11;69:13,
13;70:1

**issues (26)**
2:16;8:19;10:21,21;
11:3,4;27:16,19;32:24;
35:22;40:9;41:10;43:4,
5,8,9,15;44:5,24;48:2,
5,21,22;69:5;70:7,23

**Izembek (5)**
10:11;36:20,24;38:2;
42:9

---

**J**

**Japan (2)**
19:14,15

**Japanese (1)**
19:13

**jaunt (1)**
22:9

**JENIFER (5)**
7:9,12;24:24;25:1;
62:11

**Jewell (2)**
10:9,11

**Jewell's (3)**
2:6;69:20,25

**Jim (5)**
6:18,21,22,23;7:3

**job (8)**
6:11,13;10:14,18;
14:8;32:10;53:13;57:2

**jobs (1)**

22:23

**joined (1)**
66:1

**joining (1)**
57:15

**joy (1)**
7:25

**JR (2)**
12:12,13

**June (2)**
36:19;38:15

---

**K**

**KALLIE (3)**
4:18,18;7:23

**Kaltag (1)**
6:5

**keep (5)**
11:2,2;12:23;14:2,10

**KENEZUROFF (11)**
3:11,13;4:4,4,6,6;
6:22,23;28:5,5;29:18

**kept (1)**
21:6

**Kevin (59)**
4:15;7:7,9,18;8:1;
12:4,16;14:22;15:1,4,
17;18:17,19;23:10;
24:23;26:16;28:4;
29:11;30:10;31:10;
32:14;33:20;35:18;
36:8,16,18;42:21;
43:24;45:8,12,19;
46:16;47:12;48:19;
50:13,21;56:1;57:14,
17,22;58:2,14,16,21;
60:6,9;62:9,25;66:5,7,
11,15,19;67:5;68:2,20;
69:3;70:9,20

**Kevin's (1)**
58:15

**key (1)**
69:24

**kidney (1)**
22:18

**kids (4)**
53:4,4;59:6,7

**kind (11)**
2:13;5:18;13:18;
14:7;16:1;25:23;34:15;
46:11;47:6;63:12;68:4

**King (49)**
4:2,25;5:12,22;6:10;
7:3,10,14,16,16;8:24,
25;20:19,20,25;5:29:9;
31:21,25;32:3,10;
36:23;37:7,14,25;38:6,
22,23,25;39:5,19,24;
40:8,12,15;41:16,19;
43:9;22;47:24;48:25;
52:12,14,22;55:6;
58:17;62:4;66:4,23;

Admin Record

**INT-001227**

00235590

67:13
kitchen (1)
70:12
knew (1)
54:8
knocking (1)
33:2
knowing (3)
25:23;32:22;58:18
Knowles' (1)
44:5
knows (3)
4:12;7:10;12:23
Koyukon (1)
4:17
KRINA (4)
4:8,8;30:11,11
KRISTI (7)
4:14,14;7:23;9:24;
58:13,15;63:21
Kuskokwim (1)
6:13
KUZAKIN (12)
4:10,10;5:16,17,17;
15:16,18;18:18;33:21,
22;34:1,4

## L

labor (4)
16:1,7;17:4;54:3
lack (2)
40:7;47:6
ladder (7)
28:18;30:17;49:8,9,
11;50:16,17
ladies (1)
70:16
lady (3)
51:7;54:11,24
Lagoon (2)
52:15;60:20
land (20)
23:8;25:11,14;26:11;
31:7,8;33:5;36:20,25;
37:14,22,24;38:17;
39:20,20,22;42:10;
52:8;61:11;69:12
landed (3)
19:10;20:14;27:1
landing (3)
25:22;39:8;41:14
lands (3)
37:19;60:21;68:15
language (1)
6:3
large (1)
56:12
largely (1)
9:23
larger (1)
56:15
largest (1)

52:13
Larry (1)
54:22
last (13)
3:23;9:6,17;16:21;
22:10;28:13;31:20;
33:14;45:17;47:18;
49:5,16;70:11
lasted (1)
67:9
lastly (1)
65:10
last-resort (1)
41:17
later (6)
17:18;45:11;51:24;
53:6;60:8;63:5
Laura (1)
2:21,23;6:1,1
law (1)
57:22
layer (1)
64:7
lend (1)
44:7
learn (3)
10:6;11:5;58:9
learned (2)
58:4;59:24
least (2)
48:13;65:15
leave (4)
35:2;49:1;59:2;62:8
leaves (1)
34:9
leaving (4)
2:8;9:1;22:6;28:12
LEFF (5)
4:6,6;28:5,5;29:16,
18
left (1)
57:18
leg (2)
20:6,9
legal (1)
7:11
less (3)
18:8;32:17;37:17
lesser (1)
37:20
letter (9)
14:5,6;36:19;44:1,
20,23,25;51:11;54:11
letters (3)
36:4,6;42:22
level (1)
63:9
life (12)
5:13;22:8,22;23:6;
29:2;37:9,20,24;41:22;
58:19;64:24,25
life-saving (1)
53:1

life-threatening (1)
50:8
lifted (3)
39:20;40:1,6
light (1)
17:24
likely (1)
52:22;65:5
limited (1)
41:6
line (2)
45:14;60:3
lines (1)
52:8
link (2)
53:1,1
lip (1)
49:10
Lisa (1)
9:9
listen (1)
45:23
listening (2)
45:25;51:10
little (15)
22:11;24:19,20;30:2;
31:6,8;36:12;42:24;
47:17;52:7;58:17;59:6;
60:2;69:2;70:2
live (10)
22:16,21;23:17;
25:17,19;27:20;29:10;
54:20,21;64:5
lived (4)
18:21;21:17;53:19;
54:7
lives (6)
18:16;22:14;24:8;
27:21;42:3;53:3
living (2)
37:18;38:23
lobbyist (1)
3:7
local (2)
8:17,22
lodging (1)
41:3
logistical (2)
40:9;41:15
long (12)
7:10;17:2;23:2,3;
27:24;36:12;40:18,20;
45:10;48:7,12;65:3
long-awaited (1)
41:8
longer (2)
8:7;65:8
look (16)
18:13,15;21:5;22:4,
24;23:5;29:1;31:5,8;
35:12;38:14;53:25;
57:6;59:5;62:13;67:19
looking (8)

17:24;23:18;25:9;
35:12;55:21;67:23;
69:18,20
looks (1)
66:1
Lord (1)
17:17
lose (2)
19:21;29:7;46:22
loss (2)
37:9,20
lost (2)
24:8;68:18
lot (16)
9:5,7,18;21:8;26:22;
30:21;35:12;50:9;60:3;
62:8;63:10;65:11,13,
14;68:8;70:16
lots (1)
51:1
loudly (2)
11:13;66:20
love (2)
54:11;70:11
Lower (2)
65:15,21
luck (2)
63:14,17
Luckily (1)
49:15
lucky (3)
19:6,16;48:4
Lucy (3)
3:9,11,13;17:4;4:4,4;
29:13,19
Lucy's (2)
29:14,17

## M

ma'am (1)
15:1
MACK (18)
3:24,24;4:8,8;5:2,2;
8:9;30:11,11;31:10;
66:2,4,9,14,18,22,22;
67:6
magnitude (1)
25:10
mail (3)
62:16,18,22
main (1)
2:15
mainly (1)
13:20
mainstay (1)
67:13
major (3)
39:8;41:11;68:10
makes (2)
10:12,17
making (5)
32:20;37:9;38:8;

56:13;67:18
man (2)
53:24;54:4
management (1)
39:14
manager (1)
6:2
mangled (1)
24:6
many (16)
3:7;22:5;24:8,25;
28:10;29:7;37:5,10,11;
48:24;51:8;53:19;
54:25;55:1;61:7;62:13
Margaret (1)
6:12
Mark (2)
9:12;42:15
marriage (1)
54:5
Mary (2)
51:9,21
materials (1)
56:6
matter (6)
27:5;41:22;42:12;
60:24;61:7;63:17
matters (1)
56:18
may (4)
2:21;17:23;50:17;
67:25
maybe (7)
3:21;32:18;42:18;
61:21;68:12;69:1;70:3
mayor (7)
12:7;66:1,7,11,15,
24;67:2
mean (17)
26:4;27:5,9,15,17,19,
22,24;28:1;50:19;
55:13;56:22;57:24;
58:7;61:20;63:2;65:19
means (7)
34:17;41:6;56:17,17,
23;65:13;69:7
medevac (18)
16:10,11,18;17:12,
12,13,15;19:19;21:2,5,
7;22:2;28:9;29:13,15,
17;39:21;41:19
medevaced (8)
22:19;28:10,15;29:6,
19;30:6;51:13;52:22
medevacs (2)
20:25;21:15
Medicaid (1)
40:22
medical (31)
2:15;11:3;26:21;
27:16;28:21;29:9;
31:15;38:19;39:1,4;
40:10,11;42:6;44:21;

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 10 of 26

Admin Record          INT-001228          00235591

45:18;47:5;48:1,21,22;
49:2;50:5;51:12;52:23;
53:9;54:2;62:23,23;
64:17,22;69:5,23
**medically (2)**
26:25;27:11
**medications (4)**
30:20,22;62:15,17
**meds (1)**
26:24
**meet (4)**
2:7;16:9;28:20;38:9
**meeting (14)**
2:3,14;8:11;9:11;
11:16,18;13:11,13;
38:15,18;49:7;63:5;
67:6;68:7
**meetings (3)**
9:7;37:12;41:24
**member (11)**
5:5,5;7:1,14;8:1;
25:6,23;28:7;31:14,19;
70:6
**members (5)**
9:10;38:23;39:3;
55:20;60:19
**mention (1)**
47:20
**mentioned (1)**
60:10
**mentions (1)**
54:3
**message (4)**
57:5;58:21;60:17,17
**met (6)**
2:6;8:9,11;9:8,12;
55:16
**metal (1)**
50:24
**mic (3)**
15:7,7,11
**mics (1)**
11:14
**might (4)**
11:14;36:12;48:10;
66:2
**miles (5)**
17:5;21:22,23;24:20,
20
**mind (3)**
25:16;26:14;34:11
**mine (1)**
36:5
**minimum (1)**
56:16
**minute (1)**
6:22
**minutes (3)**
17:2;20:20,22
**miss (1)**
11:17
**missed (3)**
37:11;40:17;68:10

**missing (5)**
48:23;53:1,2;58:25;
61:21
**moderated (1)**
30:1
**mom (8)**
4:16;15:21;27:13,18;
28:2,2;33:23;34:1
**month (3)**
35:2;51:24;62:13
**months (7)**
9:6,13;15:25;18:9,
24;52:3;58:17
**MONTY (2)**
12:14,14
**more (27)**
8:12;10:10;12:22;
32:17;40:20;41:21,25;
42:16,24;43:16;47:16;
48:12,14;52:7;53:22;
55:11;57:9;62:8;65:13,
14,17,18,19,24;68:8,
11;70:18
**morning (2)**
14:2;16:2
**most (2)**
40:17;53:13
**mostly (2)**
52:19;69:5
**mountain (1)**
34:10
**move (2)**
21:16;70:4
**moving (1)**
34:12
**Mrs (1)**
31:10
**much (18)**
3:16;40:19;45:12;
46:10;48:12,14;51:19;
53:7;54:9,18;58:3,5,8;
62:6;64:12,12;65:17;
67:3
**Murkowski (3)**
6:17;9:9,14
**must (1)**
40:21
**mute (1)**
11:22
**myself (4)**
23:12;24:25;27:25;
44:4

## N

**nail (1)**
19:19
**name (14)**
4:21;5:11;6:4;7:7,
11;8:1;18:20;25:2;
28:5;46:25;47:9;49:16;
51:9;66:22
**NANA (1)**

10:24
**narrow (1)**
37:21
**Nation (1)**
8:2
**National (3)**
10:19;36:24;38:2
**Native (13)**
6:3;9:1;10:21;37:2;
38:16;40:11;43:20;
56:10,18,22;58:16;
59:12,16
**Natives (3)**
8:10,17;11:1
**Natural (2)**
5:25;47:22
**NCAI (1)**
10:19
**near (1)**
49:8
**necessarily (1)**
56:24
**necessary (1)**
41:9
**neck (1)**
20:15
**need (25)**
11:19,23;13:21;
24:22;26:15;28:8,22,
24,25;30:8,22;38:11;
47:4,5,5;50:6;52:10,
21;59:13;63:18,19;
68:11,25;69:7;70:12
**needed (3)**
22:25;39:18;40:19
**needs (2)**
22:12;38:19
**NELSON (7)**
7:9,12;24:24;25:1;
52:15;60:20;62:11
**nerve-racking (2)**
25:8,20
**new (3)**
10:18;16:4;57:14
**NEWMAN (7)**
31:12,18,19;32:21;
33:10,13,18
**next (10)**
14:6;15:3;18:18;
23:15;24:18;30:4,5;
32:9;44:1;70:4
**nice (2)**
48:6;50:15
**nicest (1)**
27:6
**night (1)**
70:12
**nightmare (2)**
40:15,24
**NIKKI (3)**
12:6,6,15
**nobody (3)**
17:21;18:12;60:2

**nodding (1)**
40:25
**noise (1)**
11:23
**non-access (1)**
31:17
**nonprofit (3)**
37:2;43:2,20
**nonsense (1)**
53:16
**northeast (2)**
22:11;48:8
**noticed (1)**
9:15
**number (5)**
19:10;43:5,13;44:5;
45:3
**numerous (7)**
19:24;20:24;22:1;
35:3;50:4;51:6;62:14

## O

**Obama (1)**
8:3
**occasions (2)**
13:24;37:11;51:6
**occur (2)**
50:6;63:6
**occurs (1)**
40:25
**ocean (1)**
44:6
**oceanic (1)**
39:10
**October (1)**
8:10
**odd (1)**
19:10
**off (16)**
20:2,13;22:6;24:4;
28:20;30:8;34:11,12,
13;45:10;49:21;60:21,
22;62:2,4;70:25
**offer (3)**
36:6,23;42:9
**offered (2)**
39:25;40:5
**office (4)**
2:6,8;6:7;14:14
**official (1)**
55:5
**often (3)**
41:2,12;54:18
**oftentimes (1)**
65:20
**oil (1)**
44:8
**Oklahoma (1)**
8:2
**old (4)**
27:13;51:8;54:11,24
**Olsen (2)**

51:9,13
**once (3)**
39:6;42:9;55:18
**one (43)**
12:22;13:9,12;16:6,
21,23;18:19;24:15;
25:3,9;27:12;28:1;
29:19;31:22;32:2,15;
38:4,4;41:23,23;43:6,
15;45:17;46:13,14;
47:24;48:22;49:3,19;
52:5,13,20;53:24,25;
54:4;55:2;60:23;63:13;
64:16,19;69:6,10;
70:13
**ones (1)**
28:25
**online (5)**
32:13;45:4,5;46:20,
20
**only (9)**
27:9,16;39:21;41:12;
46:14;52:14;58:7;
67:11;69:24
**open (5)**
13:4,6;14:3;17:5;
21:6
**opened (1)**
68:4
**opportunity (4)**
11:8;19:8;38:10;
42:8
**option (2)**
58:16,19
**order (6)**
2:3,18;26:24;28:20;
39:21;69:19
**Ordinarily (1)**
13:5
**ordinary (1)**
64:5
**organizations (1)**
59:16
**originally (2)**
4:16;6:4
**others (2)**
9:25;32:18
**otherwise (2)**
52:21;54:20
**ought (1)**
57:3
**ourselves (1)**
70:3
**out (52)**
3:5;8:4;9:1;10:5;
11:24;17:6,11,14;18:5;
19:5,16;20:18;23:22,
24;24:2;25:25;28:10;
29:7,19;30:23,23;32:5;
33:2,8;35:5,5;37:6;
47:1,2,19;48:7;49:24;
50:2,4,10;52:1,22;53:8,
8;54:20;57:2,18;58:7;

62:4,16,21;67:15,18,
23;68:8;69:19;70:22
outcome (1)
67:8
outcomes (1)
64:23
outnumber (1)
53:21
outside (4)
25:17;45:25;46:11;
52:16
over (27)
2:12,18,20;9:6,17;
10:8;17:11;20:13;21:1,
14,20;22:13;23:19;
28:3;29:4,24;31:24;
32:6;34:8;47:23;49:10;
50:16;51:15;54:15;
59:25;61:2,25
overboard (1)
49:4
overwhelmed (1)
48:5
own (2)
11:22;62:18
owner (1)
19:15

P

pages (2)
36:15;42:17
paid (3)
19:15;34:24;50:11
paralytic (1)
43:10
part (16)
10:9;44:22;52:17,17;
56:12,15;61:4,4,12,18,
25;65:25;68:15,16;
69:21;70:1
participated (1)
70:21
participating (1)
38:14
pass (12)
11:14;12:7;15:5,6,
11;33:1;45:4;46:17,22,
24;52:15;60:20
passed (2)
33:23,24
passing (1)
19:7
passionately (1)
41:23
past (4)
10:23;49:4;55:7;
62:13
patience (1)
17:9
patients (11)
39:18;40:10,16,16,
19;41:2,10,20;42:5,5,

11
Pavlof (1)
62:12
pay (2)
19:11,11
peace (2)
25:16;26:14
PenAir (1)
17:14
pending (1)
38:17
people (77)
8:12;11:20,21;12:8,
19,20;14:11;17:8,10,
23;18:1,10;19:14,25,
25;20:3,25;21:1,7,15,
17;22:4,5,24,25;23:2,5,
7;24:4,5,6;25:14;
26:13,22,23;27:3,18;
28:23;29:3,7,9;30:15,
21;32:13,15;38:13;
43:9;45:3,4,24,25;46:3,
5;47:4;48:4;49:11;
50:2,4,25;51:1;53:21,
23;54:7,13;55:15,17;
56:10;59:12;60:4,5,8,
18,19,19;61:5;62:20,21
people's (3)
22:13,14;27:21
perfect (1)
54:5
perfectly (1)
50:15
perhaps (1)
36:13
person (3)
15:7;46:10;64:5
personal (2)
39:17;41:5
perspective (1)
39:2
PeterPan (4)
19:15;51:21,22;
52:13
Philemonof (3)
36:3;38:3;42:14
phone (14)
2:19;11:13,20,21,22,
24,25;12:5,19,19;15:3,
6;35:21;51:6
phones (1)
52:8
physical (1)
7:16
picked (2)
16:25;33:18
picture (3)
59:5,7;65:25
pictures (1)
2:22
piece (3)
31:6,8;58:24
pieces (1)

54:25
pills (2)
62:15,20
pilots (2)
32:22;34:17
place (3)
47:3;52:22;68:13
plane (31)
16:9,10,11,18;17:12,
12,13,14,15,17;19:6,
12;20:17;22:7;26:25;
27:1,1,2,7,18,22,25;
28:16;30:4;33:25;
34:11,12;35:8;51:24;
55:18;62:2
planes (1)
20:16
planet (3)
58:4;61:8;65:13
plays (1)
55:12
plea (1)
42:11
Please (9)
2:20;6:18,20;12:21,
24;14:5;35:24;42:12;
54:21
pleasure (1)
6:15
plenty (1)
27:3
plus (1)
35:2
pm (1)
71:1
point (12)
3:5;25:9;32:11;45:5;
46:18,23;51:7;52:15;
53:3;60:20;61:10;
66:24
poisoning (1)
43:10
popped (1)
19:19
population (1)
37:18
port (2)
39:8;67:11
portion (3)
2:13;13:19;32:1
position (1)
44:12
possibility (1)
67:22
post (1)
43:3
posters (3)
60:10,12,13
pot (5)
28:18,19,20;39:25;
40:5
practical (1)
54:13

predictable (1)
32:17
pregnant (8)
15:25;16:7;34:3,5,6,
25;35:1;58:17
premedicated (1)
35:6
prep (1)
27:25
prepare (2)
14:8;63:11
prepared (1)
56:6
present (4)
12:20;13:1;60:12;
68:9
presentation (2)
45:10,10
presented (1)
68:6
president (11)
3:25;4:7,8,11;6:24;
7:13;8:3;15:20;28:6;
65:11;69:19
president's (1)
69:25
press (5)
13:4,7,8,10,10
pressure (1)
62:15
presume (3)
58:3,5,8
pretty (9)
31:1;32:22;36:14,17;
44:11;50:15,18;63:21,
25
prevail (1)
56:23
Pribilof (10)
5:7,9;12:3;36:2;37:1,
3;38:7,20;41:12;43:23
primarily (1)
11:5
primary (1)
38:21
probably (10)
8:6;9:19;31:21;32:9;
36:8;52:2;62:8;65:16,
24;70:7
problem (5)
2:23;32:20;52:6,6;
54:15
Proceedings (1)
71:1
P-R-O-C-E-E-D-I-N-G-S (1)
2:1
process (6)
10:10;14:8;40:23;
55:7;69:12,13
professionals (4)
48:1,1;64:17,23
professor (1)
57:22

progress (2)
67:3,18
prohibits (1)
37:15
prolong (2)
65:8;70:13
properly (2)
8:16;69:12
provide (6)
10:10,16;38:10,21;
39:4;61:19
provided (1)
9:5
Providence (1)
20:10
providers (1)
40:16
public (2)
13:11;63:5
publicly (1)
60:7
published (1)
44:11
pulled (1)
49:21
purchase (1)
38:24
purpose (3)
13:20;21:5;53:25
purposes (1)
21:7;28:21
pushy (1)
45:2
put (11)
10:1;11:22;20:4;
22:20;24:19;27:17,23;
31:2;39:25;42:11;
61:16
putting (1)
10:2;21:12

Q

quick (1)
62:24
quiet (1)
62:10
quit (1)
31:8
quite (3)
29:8;51:17;58:5
Quyana (1)
40:22

R

rabid (1)
53:20
Raietta (4)
5:15,16,16,17
rain (1)
50:23
raised (1)

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 12 of 26

Admin Record

INT-001230

00235593

66:23
ramifications (1)
65:21
ran (1)
62:21
reach (1)
39:21
read (5)
36:4,6;53:14;54:11;
56:6
readily (1)
40:18
reading (1)
36:11
ready (1)
3:12
real (2)
7:25;9:16
reality (1)
23:9
really (28)
8:4;9:20,21;10:2,21,
22;15:2;18:23;19:9;
21:3;22:2;27:3,23;
28:8,8,22;32:1;45:13;
61:13;62:7,23;63:13,
20;64:8,16;65:12;
66:18;67:22
reason (4)
3:4,5;11:16;54:19
reasonable (2)
37:15;41:20
reasons (1)
53:9
rebooking (1)
40:23
re-break (1)
20:9
recall (1)
28:12
receiving (1)
25:21
recent (3)
39:15,15;69:18
recently (3)
5:13;40:4;55:11
recognize (1)
37:23
recognized (1)
37:3
reconciling (1)
40:23
record (7)
12:23;14:3;36:4,7;
42:23;60:10,11
recreation (1)
17:25
referred (1)
40:10
referring (1)
42:1
Refuge (5)
36:25;37:6;38:2;

42:1;69:12
refused (1)
40:2
regard (2)
8:18;65:14
regardless (1)
67:8
region (7)
37:4;38:19;43:1,21;
46:9,14;59:12
regional (5)
25:3,10;37:1;43:2,20
regions (1)
59:20
region-wide (1)
43:5
regular (1)
50:3
regulations (1)
54:16
related (2)
7:5;52:19
relates (1)
38:12
relationship (1)
13:8
relatively (1)
48:12
relays (2)
39:14,15
reliable (6)
25:12,17;40:7;41:21;
48:13,14
relies (1)
39:14
rely (1)
37:6
remain (2)
60:24;61:6
remember (2)
18:24;33:22
repeat (1)
47:9
report (4)
14:8;58:9;63:11;
68:9
reporter (11)
11:12,15,17;12:1,22,
25;14:24,25;15:2;
60:11;66:16
represent (5)
2:11;43:12,17,18;
55:5
representative (2)
6:14;9:17
representatives (2)
38:9;55:23
representing (5)
6:9;7:12;25:2;43:21;
44:1
represents (3)
5:7;7:2;43:4
required (1)

42:7
requirements (1)
39:4
rescheduled (1)
40:18
research (1)
43:11
reserve (1)
37:18
resident (1)
41:23
residents (2)
52:14,15
residing (1)
66:23
resolutions (1)
26:6
Resources (3)
5:25;41:6;47:22
respect (1)
58:7
respected (1)
53:22
response (1)
14:21
responsibility (14)
8:17,19;40:24;55:12,
22;56:4,9,13,17,21,22;
57:3;69:6,14
responsibility-related (1)
69:4
restricting (1)
37:12
restrictions (1)
42:2
results (1)
40:18
retired (1)
5:13
returning (1)
41:2
reviewed (1)
44:10
RHONDA (2)
4:1,1
ribs (3)
49:14,14,25
ride (1)
34:24
rides (1)
35:8
right (22)
9:3;15:3,7;21:18;
24:21;26:19;33:18;
34:5;37:16,17;41:1;
45:14;49:20;51:10;
54:12;59:21,22;61:13,
22;62:1,1;70:10,25
rights (7)
25:11;41:25;47:4,4;
68:14,17,19
risk (2)
37:20;39:17

River (1)
6:6
road (46)
8:5,18;10:11,15;
17:23;18:22;21:5,13,
23;22:9,10,11;23:7,13,
19,20;24:9,17;26:8;
28:22;29:8;30:9;31:4;
36:21,25;37:16,22;
38:11,18;39:2,6;41:7;
42:10;47:3,6;48:8,10;
52:10;53:2;54:22;
60:14;62:5;64:12;65:2;
66:12;67:1
roads (3)
21:19,22;23:9
ROBERT (3)
6:16,16;9:9
rocking (2)
30:16;50:22
role (3)
42:25;55:12;58:22
roll (1)
51:19
roller (1)
34:23
room (8)
2:10,21;7:4;11:12;
13:1;25:22;49:24;
70:22
rope (1)
30:15
rough (3)
30:14;64:10,11
roughly (1)
31:21
round (2)
21:6,6
round-about (1)
69:22
routine (2)
40:9;42:6
rude (1)
45:2
ruined (1)
54:8
run (1)
62:16
running (1)
32:24
runway (1)
42:4
RUTH (2)
12:9,9

S

sacrifice (1)
37:24
sad (2)
46:1;61:24
safe (12)
18:5,5,6,7;37:6;38:1;

54:1,1;61:18,19,20;
64:13
safer (1)
64:13
safety (1)
38:12
Salazar (6)
2:8;8:13,14;10:4;
55:16;56:5
SAMANTHA (5)
5:24,24;47:20,20,21
same (8)
8:12;18:25;48:2;
59:21;60:16,24;61:6;
62:22
SAMUELSON (9)
5:11,12;7:9,12;
23:11;24:23,24;25:1;
62:11
San (1)
24:21
Sand (9)
32:11;45:5;46:18,23;
51:7;52:15;53:3;60:20;
66:23
SAVANNAH (4)
5:19,19;57:11,13
saved (1)
42:3
saw (1)
52:3
saying (7)
30:19;51:22,22;52:4;
53:13;59:3;61:22
scared (1)
22:6
scary (5)
30:18,19;31:1;34:20;
58:18
scheduling (1)
40:15
school (1)
20:13
science (1)
44:5
scientific (2)
44:12,24
scientist (5)
12:2;36:2;43:25;
44:3,7;52:5
sea (4)
39:11;48:14;64:9,14
Seafoods (1)
51:22
seal (1)
41:25
seat (1)
19:12
second (5)
2:19;38:4;44:22
secretary (33)
2:4,4,5,6,7,12;4:19;
8:3,13,14;10:4,9,11;

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 13 of 26

Admin Record                    INT-001231                    00235594

13:23;14:9;36:22;
37:23;38:5;44:20;45:7;
51:4;55:16;56:5;57:6;
63:12,17;67:6,22;68:9;
69:15,17,20,25
secretary-treasurer (1)
5:3
section (2)
17:19,22
secure (1)
17:7
seeing (1)
27:20
seem (4)
32:19;63:13;65:19;
68:18
seems (5)
19:9;33:15;65:18,21;
69:10
Senator (6)
6:6,16;9:9,12,13,14
senators (1)
43:18
send (4)
14:4,5,6;36:9
senior (3)
12:2;36:2;43:25
sense (4)
23:6;47:7;48:9;
68:14
sent (1)
36:5
serious (3)
54:15;65:12,20
servant (1)
58:10
service (5)
31:22;32:6;40:12;
41:21;56:7
services (2)
38:22;39:5
serving (2)
8:2;37:2
set (2)
43:3;57:11
seven (4)
23:15;24:18;55:17;
58:17
several (2)
9:6,13
severe (5)
28:16;29:24;30:7;
32:17;65:15
severity (1)
65:19
shape (2)
25:24;50:19
share (1)
57:8
shared (1)
26:7
shareholder (4)
4:25;7:3,15;25:5

shear (2)
33:8;34:8
SHELIKOFF (2)
12:12,12
shellfish (1)
43:10
ships (1)
16:23
shoot (1)
62:3
short (4)
22:9,9;45:6,9
shortcomings (1)
44:17
shorter (1)
21:8
shortly (1)
8:14
shoulder (3)
49:5,15,19
show (1)
62:12
showing (1)
59:23
shy (1)
5:18
sick (5)
18:23,25;22:18,19;
52:21
side (1)
34:10
sign (1)
70:25
signed (1)
38:2
signs (1)
60:23
Silver (5)
3:1,3,16;6:8,9
simple (2)
54:10,13
sing (1)
3:9
Singing (1)
3:14
sit (7)
4:22;6:20;16:8;27:6;
45:23;55:20;64:20
site (1)
41:15
sites (1)
32:2
sitting (8)
15:12;26:6;29:2,25;
45:4;46:5;54:12;59:8
situation (10)
21:2,15;22:2,9;24:3,
7,16;41:18;61:16;
62:23
situations (3)
24:11;54:2;64:19
six (1)
9:10

skippers (1)
29:6
slip (2)
20:3,4
slipped (2)
20:13;49:20
slippery (1)
50:24
slow (1)
66:9
smacking (1)
34:22
small (1)
51:14
smaller (1)
67:15
smile (1)
35:6
Snigaroff (1)
42:15
solve (2)
54:16;55:14
solving (2)
41:9;70:7
someone (4)
2:21;14:20;57:14;
64:18
sometimes (16)
24:3,14;30:22,23;
40:19;43:5,6,14,16;
50:8,11,11;60:4;64:21,
23,24
somewhat (2)
30:1;48:5
somewhere (1)
21:16
son (1)
53:7
sorry (7)
3:3;5:18;18:18;47:8;
62:7,7,7
sort (13)
8:15;10:1,9;11:14;
13:19;47:19;56:9,20;
63:9;68:5,6,6;69:14
source (1)
60:13
sovereign (1)
68:17
speak (19)
11:7,8,13;12:24;
13:19;15:8,11,12;
29:13;35:20,20,22,24;
45:15;46:18;47:14;
57:10;63:7;66:20
SPEAKER (7)
4:3,12;5:14;6:25;
14:16,19;29:14;33:8,
12,16,25;34:3;42:19;
49:17;57:16,19,24
speaking (5)
11:21;12:23;15:9;
45:22;60:7

Speaks (2)
6:3;15:7
specialty (1)
40:9
specific (6)
43:7,8,15;44:16,21;
57:9
specifically (1)
43:14
spill (1)
44:8
spoke (1)
10:19
spokesperson (1)
55:5
sports (1)
62:1
spots (1)
23:8
staff (5)
9:10,14;37:5,9,11
stairs (1)
40:1
stand (1)
3:2
standing (2)
49:11;59:22
standpoint (2)
59:11,11
Stanley (9)
8:9;66:2,4,9,14,18,
22,22;67:6
Start (5)
3:11,21;13:15;56:3;
70:19
started (10)
3:1;11:6;14:10;16:3,
19;20:10;33:14;46:20;
62:12;66:10
starting (2)
8:8;16:16
State (8)
5:24;6:13;12:21;
26:4;43:2,11;47:21;
59:16
stated (2)
25:4;41:23
State-incorporated (1)
37:2
statement (5)
44:3,10,13,18;69:21
States (2)
8:22;21:22
States' (1)
8:16
stay (3)
3:5;62:4,4
step (3)
43:14;63:4;66:2
Steve (11)
3:1,2,3,4,6,6,10,13,
16;6:8,9
still (8)

27:12,24,25;34:3,4;
46:19;48:11;56:7
stomach (1)
52:6
stop (3)
19:8;55:4,15
stopped (1)
19:2
stories (4)
25:7;26:1;45:24;
46:6
storms (2)
65:15,19
story (3)
15:21;46:2;55:19
stranded (1)
41:2
stress (5)
25:9;26:10;63:22;
64:4,4
stressful (3)
63:25;64:9,10
strong (1)
39:2
stronger (2)
54:6;65:20
strongest (1)
59:13
strongly (2)
47:2;63:20
struggled (1)
51:10
stuck (3)
13:1;20:20;66:17
students (1)
53:4
stuff (4)
27:13;33:6;44:6;
45:18
submit (2)
14:11;42:22
subsist (1)
60:22
subsisted (2)
26:13;60:21
sucks (1)
46:12
suggest (1)
24:21
summarize (2)
36:12;47:17
supplies (1)
53:10
support (10)
26:8;36:20,24;39:2;
41:16;42:9,11;47:3;
59:13;67:12
supporting (1)
39:3
supposed (1)
34:21
sure (10)
8:15,18;9:3;11:2;

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 14 of 26

Admin Record

INT-001232

00235595

13:21,24;48:14;56:13;
60:6;63:6
survival (1)
53:23
survive (4)
22:16;42:7;54:8,21
survived (2)
19:17,21
suspect (2)
65:9,16
swears (1)
34:9
swelled (1)
19:4
system (1)
41:7

**T**

table (2)
15:12;66:12
takeaways (1)
68:7
talk (10)
8:4;21:14;26:18;
29:14,16;32:3;51:21;
53:11;60:4;69:1;70:23
talked (4)
9:7;55:8;68:14;70:2
talking (16)
18:22;21:11,19;
22:13;26:20;30:12;
31:15;32:16;48:21;
51:12,21;60:14;64:17;
65:11;67:9;68:23
talks (1)
51:24
TANIS (2)
6:1,1
TATIANA (4)
5:11,11;23:11,12
teacher (2)
51:8;53:4
team (3)
10:1,2;39:14
tenring (1)
46:6
technicians (1)
32:3
TelAlaska (1)
31:19
teleconference (1)
15:6
telephone (1)
70:21
telling (1)
35:10
tells (1)
70:5
tend (2)
20:3,3
terrific (2)
10:3,19

terrified (1)
22:5
testimony (4)
36:20,24;38:25;42:9
thankful (4)
35:14;59:14,18;67:4
Thanks (4)
45:12;57:11;58:24;
70:23
thereafter (1)
8:14
thinning (1)
19:3
third (1)
2:20
though (4)
7:15;13:12;25:19;
53:2
thought (3)
8:18;44:17;68:20
thoughts (1)
57:8
thousand (2)
33:1;52:12
thousands (3)
54:7;60:21;61:7
threat (1)
65:12
three (16)
15:21,25;18:8;20:8,
21;21:9;23:22;28:11;
34:25;36:4;41:18;
42:16;49:14,25;52:1,3
three-month-old (2)
15:23;18:14
throughout (1)
37:19
thrown (1)
34:16
thus (1)
67:3
tickets (1)
41:3
Tiffany (2)
45:5;46:23
tight (2)
19:25;63:22
timely (1)
37:6
times (11)
19:24;20:24;28:10,
10,11;29:19;30:7;
31:22;35:1;50:10;
64:13
tiny (1)
22:11
today (17)
3:8;7:17;8:20;10:6;
15:23;26:10,20;47:24;
48:7;51:6;52:8,24;
54:12,17;55:25;66:10;
67:10
together (5)

10:1,3;26:3;46:9;
52:19
told (3)
55:17;61:12;62:10
tomorrow (5)
10:7,7;14:2;16:14;
67:20
took (11)
20:9,19,22;23:21,22;
48:7;50:16,16;51:15,
17;68:23
top (5)
17:3;30:16;35:5;
49:8,22
totally (3)
28:22;61:8;68:18
tough (1)
32:7
toured (4)
9:18;47:18,23,24
towards (2)
8:17;23:14
town (9)
16:1;23:13,13,15,17,
17;26:22;52:12;62:14
Trader (2)
49:6,14
tragic (1)
21:3
transcribe (2)
11:18;66:21
transcript (1)
11:15
transplant (1)
24:1
transport (2)
37:13,14
transportation (11)
25:13;39:16;40:8,14;
41:10,19,21;54:1;
61:19,20;70:1
transported (1)
39:19
transporting (2)
37:5,16
trauma (1)
22:5
travel (14)
32:8,10;37:7,10,13,
16;38:1,8;40:21,22;
41:4;64:9,11,14
traveled (1)
31:21
travelers (1)
48:24
traveling (4)
32:9;39:11,24;58:16
treacherous (1)
39:12
treat (2)
3:17,19
treatment (2)
42:7;52:23

tremendous (2)
32:4,8
tremendously (3)
22:6;49:15,25
trenches (1)
48:3
tribal (28)
2:14;3:25;4:11,24;
5:3,5,6:19,23;7:14,21;
8:23;13:5;15:20;25:6;
28:7;31:19;38:9,16,23,
25;39:3;55:20,21;
59:11,17;60:19;69:8;
70:5
Tribe (11)
4:2,24;8:23,24;26:4;
31:14;38:22,25;43:18;
55:5,6
tribes (8)
37:3;43:4,12,13,17,
18;63:3;69:7
tribes' (1)
39:4
tried (2)
15:22;26:2
trip (7)
2:7,20;10:8;23:20;
32:25;37:10;49:1
trips (1)
35:5
Trish (1)
54:2
TRISHA (13)
4:21,21;26:17,18;
27:15;28:4;31:23;
45:16,19,21,21;46:16;
52:18
trouble (1)
65:24
truck (1)
32:5
true (2)
54:14;65:16
TRUMBLE (41)
2:2;3:4,12,17;4:21,
21;5:6,15;6:18;7:2;
14:13,18;26:17,18;
27:14,15;29:12,16;
31:11,13,32:12;42:18;
44:14,19;45:16,19,21,
21;46:19;47:8;51:4;
55:4;58:23;60:7,15;
62:10;66:6;68:12,22;
69:17;70:14
trust (15)
8:17,19;55:11,22;
56:4,9,13,16,21,21;
57:2;59:9;69:4,6,14
trustee (1)
57:3
try (7)
15:5,6,10;30:17;
55:14;57:2;69:1

trying (3)
48:21;51:1;54:15
turn (3)
2:11,18;45:7
turned (1)
49:2
Twenty-some (1)
23:2
two (21)
13:9;14:3;16:21;
17:18;19:18;21:9;
23:16;24:19,20;30:1,7,
15;37:10,17;38:12;
44:6;52:11;53:17;64:1;
67:9;70:11
types (1)
62:16
typical (1)
39:10
typically (1)
41:3

**U**

ugly (2)
24:1;35:16
unacceptable (3)
39:17,22;40:3
uncertainty (4)
63:22;65:14,17,19
unconscious (1)
33:2
under (3)
38:23;57:4;59:6
underneath (1)
33:3
understands (1)
18:12
unexplained (2)
32:24;33:6
UNIDENTIFIED (17)
4:3,12;5:14;6:25;
14:16,19;29:14;33:8,
12,16,25;34:3;42:19;
49:17;57:16,19,24
unimaginable (1)
37:19
unique (1)
38:10
United (3)
8:16,22;21:21
unless (4)
18:12,13;35:16;61:7
Unreliable (1)
40:12
up (64)
3:2,5;6:18;14:8;15:9,
13;16:2,3;17:1;19:4,
10,19,24;20:2;21:7,10,
12,19,20,21,22,25;
22:10;23:17;24:4;
25:11;28:15,19,25,25;
29:6,20,21,22,25;30:8,



Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 15 of 26

Admin Record                          INT-001233                          00235596

15,16;18;31:2,2;33:3,5;
35:21,22;40:6;43:3;
46:6;48:25;49:5,22;
50:1,5,9,12;52:24;
55:11;57:11,25;59:5;
63:4;65:7;66:12;68:4
upright (1)
33:4
urgent (2)
38:11;42:6
usable (1)
21:7
use (1)
57:20
used (5)
21:21,22,23,25;51:8
useful (1)
48:9
using (1)
57:20
utilization (1)
42:4
utilizing (1)
41:17

## V

Valdez (1)
44:7
Valerie (2)
14:24;15:9
value (2)
37:20,24
various (2)
55:23;59:17
veins (1)
34:9
via (1)
41:7
vice (5)
3:24;4:8;6:23;7:13;
12:6
vicinity (1)
69:8
view (1)
46:11
viewpoint (1)
25:10
viewpoints (1)
56:14
views (2)
56:17,24
virtually (1)
16:15
visibility (1)
39:13
visit (5)
9:23;10:3,3;38:10;
70:18
voices (1)
56:15
volcano (2)
62:12;63:24

## W

wait (8)
17:9,9;21:9;27:5,6;
30:24,24;32:5
waiting (3)
25:21,22;29:2
waiver (1)
65:5
walk (1)
17:14
walk-about (1)
67:21
walked (1)
17:11
wall (1)
60:13
wander (1)
53:17
wants (4)
15:11,12;18:19;
57:10
War (2)
67:8,12
Washburn (63)
2:5,12;3:22;4:15,19;
7:7,18;8:1;12:4,16;
14:22;15:1,4,17;18:17,
19;23:10;24:23;26:16;
28:4;29:11;30:10;
31:10;32:14;33:20;
35:18;36:8,16,18,22;
38:5;42:21;43:24;
44:20;45:8,12,19;
46:16;47:12;48:19;
50:13,21;55:2;56:1;
57:14,17,22;58:2;60:6,
9;62:9,25;66:5,7,11,15,
19;67:5;68:2,20;69:3;
70:9,20
Washington (5)
4:20;8:11;23:19;
43:17;45:7
watch (1)
17:13
watched (1)
20:24
watching (2)
46:5;53:4
water (8)
37:13;39:9,16;40:8,
14;49:21;50:17;67:11
waters (1)
39:12
wave (1)
21:12
wavered (1)
65:4
way (17)
3:21;17:2;18:5;
19:11;24:14;28:9;
30:13;33:17;35:8;48:8;

49:23;50:17;51:16;
52:20;57:25;63:16;
69:22
ways (1)
43:13
weak (1)
44:16
weather (26)
22:7;24:1;27:5;
28:16;29:25;30:1,7,14,
25;31:3,4;32:16;33:14;
37:12,15;39:22;40:13;
41:11;48:13;50:3,15,
22;64:10,11;65:14;
67:20
week (5)
9:11;27:7;32:9;
55:18;65:11
weeks (4)
14:3,7;15:25;16:7
welcome (7)
2:4;7:20;13:16;
47:17;66:4,13;70:17
welcoming (1)
7:22
weren't (3)
49:11;62:21;69:11
what's (7)
11:6;22:25,25;24:19;
35:4;47:17;49:16
whenever (1)
69:8
whole (4)
35:12;47:19;51:16;
64:7
who's (2)
34:17;70:22
wicked (6)
16:15,17;35:9,9,10,
11
widely (1)
44:11
wife (2)
29:19;54:5
wiggle (1)
20:1
Wildlife (6)
36:25;38:2;53:16,21;
56:7;60:24
WILFRED (2)
12:11,11
WILLIAM (2)
12:12,12
WILLIAMS (5)
4:14,14;9:24;58:13,
15
willing (7)
16:22;17:17;25:11,
15;26:11;37:25;38:1
WILSON (10)
5:4,4,9;18:20,20;
48:18,20,20;49:18;
50:20

wind (7)
16:3,17;20:21;30:2;
33:8;34:8;50:23
window (1)
19:8
winds (3)
17:10;19:9;20:23
wings (1)
33:5
wintertime (1)
31:3
wish (5)
3:15;13:13;18:14;
41:24;54:12
within (3)
14:6;32:2;38:19
without (4)
41:3;42:3;62:14;
68:23
woke (1)
33:2
wolves (1)
53:20
women (1)
70:11
wonder (1)
66:2
wonderful (1)
7:24
word (3)
57:19,21;58:1
wording (1)
58:11
words (4)
15:15;63:1,8;66:12
work (15)
2:10;4:22,23,23,24;
5:1,20;6:6,9;10:22;
31:19;43:8,9;58:14;
70:7
worked (6)
3:6,7;10:2;20:12;
22:10;44:6
working (10)
8:7;9:24,25;10:23;
21:14;23:2,14;26:3;
37:18;67:1
works (3)
2:5;47:21;60:5
world (3)
45:25;67:8,12
worry (2)
18:2;31:25
worse (5)
22:2;31:24;32:20;
35:7;64:2
worst (1)
32:2
wound (1)
63:21
wreck (1)
21:25
WRIGHT (12)

12:2,2;36:1,1,14,17,
19;42:20;43:1,25;
44:15;45:9
written (2)
18:10;36:20
wrong (2)
20:11;69:10

## Y

YATCHMENEFF (3)
5:19,20;57:13
year (6)
21:6,6;22:10;40:20;
49:5;67:9
years (27)
3:8;18:21,22;19:18,
23;21:13,14;23:2,19;
31:20,24;49:5;51:7,9,
14,25;52:5;53:19;54:7;
55:1,8;58:4;59:7,24,
25;60:21;61:7
Yep (1)
33:12
yesterday (7)
10:6,20;35:15,17;
47:18;50:14;69:20
yoke (1)
33:4
Young (1)
9:8
younger (2)
28:25;59:5
Yukon (1)
6:5

## 0

04 (1)
30:13
05 (1)
30:13

## 1

12 (1)
25:3
120-foot (1)
20:1
13 (2)
20:22;37:3
14 (1)
19:22
18 (1)
18:23
1976 (1)
37:4

## 2

20 (3)
21:14;23:19;50:17
2013 (1)

Case 3:19-cv-00216-JWS   Document 26   Filed 12/20/19   Page 16 of 26

Admin Record                                    INT-001234                                    00235597

| | |
|---|---|
| 36:19 | 21:22,23 |
| **23 (1)** | |
| 18:22 | |
| **24 (3)** | |
| 7:23;9:17;64:20 | |
| **26th (1)** | |
| 38:15 | |

### 3

**30 (1)**
  55:7
**30,000-foot (1)**
  63:9
**34 (3)**
  15:25;16:6;18:21
**35 (3)**
  55:8;59:7,24
**37 (1)**
  6:14

### 4

**40 (2)**
  16:20;17:2
**42 (3)**
  51:14,24;52:4
**45 (2)**
  20:20;58:4
**48 (3)**
  64:20;65:16,21

### 5

**50 (1)**
  31:22
**5th (1)**
  36:19

### 6

**6:50 (1)**
  71:1
**60 (2)**
  17:5;31:22
**60-knot (2)**
  17:10;19:9

### 7

**7:30 (1)**
  70:19
**70s (1)**
  44:4

### 8

**80-some (1)**
  51:7

### 9

**92 (2)**

**23 - 92 (14)**

Admin Record

**INT-001235**

00235598



**United States Department of the Interior**
**United States Fish and Wildlife Service**

**Record of Decision**

Izembek National Wildlife Refuge
Land Exchange/Road Corridor
Final Environmental Impact Statement

Dan M. Ashe
Director, United States Fish and Wildlife Service

12-23-13
Date

Sally Jewell
Secretary of the Interior

DEC 2 3 2013
Date

INT-001236

This Record of Decision (ROD) provides the determination of the U.S. Department of the Interior (Department) regarding whether to proceed with a land exchange and allow road construction through the Izembek National Wildlife Refuge, as provided for in the Omnibus Public Land Management Act of 2009. The ROD is based on an administrative record that includes the Izembek National Wildlife Refuge Land Exchange/Road Corridor Final Environmental Impact Statement (EIS), an October 28, 2013 memorandum from the Assistant Secretary for Indian Affairs regarding the medical evacuation benefits of the proposed road, and the record of the Secretary of the Interior's public meeting in King Cove. For the reasons described in this ROD, the Department has decided to adopt the "no action" alternative in the EIS. This alternative declines the offered land exchange for road construction and includes a description of a proposal for a landing craft/passenger ferry that could use the road that has been constructed to the Northeast Terminal on the border of the Refuge. In addition to stating the decision of the Department, this ROD identifies all alternatives considered in reaching this decision, specifies the alternatives that were considered to be environmentally preferable, and identifies relevant factors (including essential considerations of national policy) that the Department addressed in making this decision. Nothing in this decision precludes the State of Alaska, the Aleutians East Borough, or the communities of King Cove and Cold Bay from implementing another alternative for transportation improvements outside of the Refuge. Consistent with applicable authorities, the Department will continue to work with the State and local governments to develop viable alternatives to a road to ensure continued transportation improvements for the residents of King Cove.

**Summary of Decision**

The Omnibus Public Land Management Act of 2009 (Public Law 111-11, Title VI, Subtitle E) (OPLMA) directed the Secretary of the Interior (Secretary) to analyze a land exchange, alternatives for road construction and operation, and a specific road corridor through the Izembek National Wildlife Refuge and the Izembek Wilderness. The proposed land exchange would transfer to the State of Alaska all right, title, and interest to a road corridor for the construction, operation, and maintenance of a single lane gravel road between the communities of King Cove and Cold Bay, Alaska. As provided in OPLMA, the road "shall be used primarily for health and safety purposes, (including access to and from the Cold Bay Airport) and only for noncommercial purposes." The OPLMA requires the Secretary to make this decision in compliance with the National Environmental Policy Act, which requires analysis of the effects of alternatives including a "no action" alternative, and any other applicable law.

With due regard for the challenges and complexities of life in the remote Alaskan communities of King Cove and Cold Bay, the Department has analyzed the difficult and controversial issues of public policy that are inherent in reaching this decision on the proposed land exchange and road construction. The Department makes this decision after weighing on the one hand the concern for more reliable methods of medical transport from King Cove to Cold Bay and, on the other hand, a globally significant landscape that supports an abundance and diversity of wildlife unique to the Refuge that years of analysis shows us would be irretrievably damaged by construction and operation of the proposed road. The Department acknowledges the willingness of the King Cove Corporation to convey 13,300 acres of its lands received under the Alaska Native Claims Settlement Act (ANCSA), and of the State of Alaska to convey 43,093 acres of

State land for the proposed exchange. We understand that the proponents of the proposed road believe it would be a reliable method of transport in most weather conditions, but conclude that other viable, and at times preferable, methods of transport remain and could be improved to meet community needs.

The EIS shows that construction of a road through the Izembek National Wildlife Refuge would lead to significant degradation of irreplaceable ecological resources that would not be offset by the protection of other lands to be received under an exchange. The Department recognizes that no transportation system can ever be perfect, especially considering the weather and topography of the area of King Cove and Cold Bay, and there will be times when weather precludes any type of travel. But, because reasonable and viable transportation alternatives exist to meet the important health and safety needs of the people of King Cove, the final decision of the Department is to adopt the no action alternative as described in the EIS. The U.S. Fish and Wildlife Service (Service) designated the no action alternative as the preferred alternative in the EIS. Under this alternative the Department would not exchange lands with the State of Alaska and the King Cove Corporation for the purpose of constructing a road between the communities of King Cove and Cold Bay, Alaska. The Department would instead look to the Service to continue managing Izembek, Alaska Maritime, and Alaska Peninsula National Wildlife Refuges, including Wilderness areas, under their current plans.

The Department does not make its decision to select the no action alternative lightly. As described in more detail below in the section entitled *Public Involvement and Comments Received*, this decision follows a lengthy public process to evaluate the potential impacts of the proposed land exchange and road construction that has spanned four years. That process included numerous public meetings between representatives of the people of King Cove, the Service, and senior officials of the Department. Those meetings included various meetings between citizens of King Cove with the Secretary, the Deputy Secretary, and the Assistant Secretary—Indian Affairs, as well as meetings with the Director and Regional Director of the Service. The Secretary, Deputy Secretary, Assistant Secretary, Director, and Regional Director each visited King Cove and heard from residents about their needs for transportation improvements and their support for a road. The Service held over 130 meetings with the cooperators to the EIS, and conducted government-to-government consultation with the local tribal governments.

Izembek National Wildlife Refuge and Izembek Wilderness require continued protection. Characterized by a narrow isthmus (~3 miles wide) of rolling tundra surrounded by sheltered wetlands, lagoons, and shallow bays, the Izembek Refuge contains important, unique, and undisturbed habitats, including the world's largest eelgrass beds. The arrangement of important habitats, their size and strategic location make Izembek Refuge a critical area for wildlife, especially migratory birds, some of which use the area exclusively during certain stages of their life history, as they rest and feed in preparation for long migrations. Other bird species—including a population of Tundra Swans that is unique to the Refuge rely on the area to overwinter. These species would be particularly vulnerable to the impacts resulting from the construction and operation of a road within this narrow isthmus. These impacts are discussed in detail below under the heading *Wildlife and Habitat Considerations*.

While there are examples in other conservation system units of wildlife and roads co-existing, the EIS documents that uses of the habitat of the Izembek Refuge by the large number of species that are dependent on the isthmus would be irreversibly and irretrievably changed by the presence of a road. Construction of a road in this roadless area would bring increased human traffic, noise, hydrological changes, damage to wetlands, run off, introduction of contaminants, and invasive species. Once a road is in place there would be a certainty of increased human access and activity. Year-round and increased human access radiating off the road corridor via pedestrian traffic or all-terrain vehicles coupled with the physical impacts caused by predictable all-terrain vehicle use on wet soils made possible by the presence of the road would have profound adverse effects on wildlife use and habitats of the narrow isthmus that comprises the Refuge. The likely increased activity associated with the road would also place a strain on Refuge management at a time of decreasing Refuge budget and capacity.

Finally, as discussed in greater detail below, the administrative record before the Department demonstrates that there are viable transportation alternatives to meet the health and safety needs of the people of King Cove. To date, $37.5 million in Federal funds have been spent on improving transportation access and medical services in the area, including investments in the King Cove Clinic, which is a qualified emergency care facility. Residents of King Cove have several other transportation options, including, fishing vessels (year round), air service, and ferry service provided by the Alaska Marine Highway System (during summer months). As discussed in greater detail below, the Aleutians East Borough has indicated it will develop an alternative marine-road transportation link between King Cove and Cold Bay should the road not be approved. That alternative would use the entire length of the road that has been built. The marine link to the Cold Bay Airport would involve a shorter eight (8) mile passage across Cold Bay than what was utilized by a hovercraft during its three years of operation. The EIS also updates the Army Corps of Engineers Alaska District's (Corps) 2003 EIS analysis of necessary improvements to the docking facility at Cold Bay.

Because of the unique and exceptional resources in the Izembek Refuge, the consequent degradation of resources that would result from construction and operation of a road, and the availability of other viable modes of transportation from King Cove to Cold Bay, the Service designated the no action alternative as its preferred alternative, and the Department is hereby adopting that alternative in this ROD.

## Background: Establishment of Izembek National Wildlife Refuge

The Izembek Range was established by the Secretary of the Interior on December 6, 1960 in Public Land Order 2216. The area was reserved as "a refuge breeding ground and management area for all forms of wildlife." With enactment of the Alaska National Interests Lands Conservation Act (ANILCA) in 1980, the Range was renamed Izembek National Wildlife Refuge and 300,000 of the 315,000 acres were designated as Wilderness. The ANILCA states that the four purposes of the Refuge are:

(i)    To conserve fish and wildlife populations and habitats in their natural diversity including, but not limited to, waterfowl, shorebirds, and other migratory birds, brown bears, and salmonoids;

(ii)    To fulfill the international treaty obligations of the U.S. with respect to fish and wildlife and their habitats;

(iii)   To provide, in a manner consistent with the purposes set forth in subparagraphs (i) and (ii), the opportunity for continued subsistence uses by local residents; and

(iv)   To ensure, to the maximum extent practicable and in a manner consistent with the purposes set forth in paragraph (i), water quality and necessary water quantity within the refuge.

The Izembek Refuge has also been internationally recognized for its environmental significance. In 1986, the Izembek Refuge received global attention as one of the first U.S. sites to be designated a "Wetland of International Importance" by the Ramsar Convention on Wetlands of International Importance. Izembek Refuge supports internationally important migratory bird populations that the United States is obligated to protect pursuant to treaties such as those implemented by the Migratory Bird Treaty Act. Because of its unique, irreplaceable, and internationally recognized habitats that provide critical support to a rich diversity of species, the Izembek Refuge is an invaluable part of the network of lands and waters that constitute the National Wildlife Refuge System.

## History of Road Proposal and Access Improvements for King Cove

The idea of a road connecting King Cove and Cold Bay has been discussed since at least the 1980s. Residents of King Cove community have long expressed interest in a road to improve access to Cold Bay and its airport for personal, medical, and commercial purposes. During this EIS process, the State of Alaska, City of King Cove, King Cove Corporation, Agdaagux Tribe of King Cove, Native Village of Belkofski, and Aleutians East Borough have identified the need for a road connecting the City of King Cove to the Cold Bay Airport as a safe, reliable, and affordable means of year round access to medical services not available to the City of King Cove, including infrequent but time-sensitive medical emergency evacuations. Comments during the EIS process from residents indicate their interest in a road for a number of purposes, such as better access between communities for school events, improved mail delivery, and enhanced travel opportunities. As noted above, OPLMA directed the Department to consider a land exchange that would allow a road that "shall be used primarily for health and safety purposes, (including access to and from the Cold Bay Airport) and only for noncommercial purposes." The use of taxis, commercial vans for public transportation, and shared rides is exempted from the prohibition on commercial uses for the road.

At least $37.5 million in Federal funds have been directed to providing improvements and access between the communities of King Cove and Cold Bay. The *King Cove Health and Safety Act (Section 353) of the Omnibus Consolidated and Emergency Supplemental Appropriations Act of 1999* (Public Law 105-277) provided appropriations of $37.5 million for the Aleutians East Borough (Borough). The funds were appropriated to construct a marine-road link between the communities of King Cove and Cold Bay ($20 million), improve the King Cove Airport ($15 million), and upgrade the King Cove Clinic ($2.5 million). The appropriations were provided to specifically address the health and safety issues for the citizens of King Cove without the necessity of constructing a road across the unique and internationally important habitat of the Izembek Refuge and the Izembek Wilderness.

The Corps was responsible for completing the King Cove Access Project EIS (2003 EIS) and subsequently issued a ROD addressing the marine-road link alternative. As a result of the 2003 EIS ROD, funding for improvements to the King Cove Airport was redirected to the marine-road link at the request of the Borough. A road was constructed to Lenard Harbor, where hovercraft support facilities were installed. A hovercraft–purchased with appropriated funds– began operating in 2007, and service was provided by the Borough until November 2010. During this time the hovercraft served as the primary means of medical evacuation transport between the cities of King Cove and Cold Bay, successfully completing at least 22 medical evacuations. In November 2011, citing cost and reliability concerns, the Borough announced that hovercraft service would not resume between King Cove and Cold Bay. The hovercraft was subsequently modified and moved to Akutan in 2012 to provide transportation between the City of Akutan and the Akutan Airport on Akun Island.

Even with the improvements described above, efforts continued to construct a road. In 2009, OPLMA authorized the Secretary of the Interior to exchange lands within the Izembek National Wildlife Refuge for lands owned by the State of Alaska and the King Cove Corporation for the purpose of constructing a single lane gravel road between the communities of King Cove and Cold Bay, Alaska. The OPLMA directed the Secretary of the Interior to prepare an EIS in accordance with the terms of the Act and the National Environmental Policy Act of 1969 (NEPA), as amended (42 U.S.C. 4321 *et seq.*), and its implementing regulations (40 C.F.R. Parts 1500-1508). Congress specified that the EIS must analyze the land exchange, potential road construction and operation, and identify a specific road corridor through the Izembek National Wildlife Refuge and the Izembek Wilderness in consultation with the State of Alaska, the City of King Cove, and the Agdaagux Tribe of King Cove (Section 6402(b)(2)).

While Section 6402(a) of OPLMA provides the Secretary with the discretionary authority to undertake an exchange, it does not mandate an exchange nor does it set forth criteria that the Secretary must consider in reaching a decision not to proceed. If the lands are conveyed, they "shall be transferred for the purpose of constructing a single-lane gravel road between the communities of King Cove and Cold Bay, Alaska." Section 6402(d)(1) requires a finding that the exchange is in the public interest as a condition for completing the exchange ("to carry out the land exchange … the Secretary shall determine that the land exchange (including the construction of a road between the City of King Cove, Alaska, and the Cold Bay Airport) is in the public interest."). The OPLMA does not require a public interest determination for the selection of alternatives that do not include the land exchange. Thus, Congress has required the Department to identify and consider fully the impacts of such an exchange, but has left the final decision as a policy choice on whether to proceed. This ROD completes the required processes under the OPLMA and NEPA.

**Findings and Reasons for the Decision**

The Service has evaluated the effects of proposed roads through Izembek Refuge and Wilderness in numerous analyses since 1960, including in its 1985 Comprehensive Conservation Plan and through the completion of the current EIS. The Service has consistently found that the impacts of building a proposed road on the wildlife resources, habitats and designated Wilderness would

create irreversible change and damage to a unique and ecologically important area, and especially to designated Wilderness. The no action alternative selected here supports the continued management of the Izembek Refuge consistent with the purposes for which it was established. A road through this area would not only be inconsistent with the purposes for which these lands were set aside in Public Land Order 2216, it would diminish the ability of the Service to meet the first, second, and fourth of the refuge purposes stated in ANILCA. Selection of the no action alternative is also consistent with the Secretary's obligations under the National Wildlife Refuge System Administration Act, including obligations to conserve fish, wildlife, and plants, and their habitats, sustain biological integrity, diversity and environmental health, and ensure the purposes of the Refuge System are fulfilled. Additionally, construction of a road through this Wilderness area will lead to increased human access and activity, including likely unauthorized off-road access, which will strain Refuge management resources. Finally, the administrative record shows that viable transportation alternatives are available to address the health and safety needs of the residents of King Cove.

*Wildlife and Habitat Considerations*

By keeping the isthmus roadless, a no road alternative best protects the habitat and wildlife of the Izembek Refuge. The narrow strip of rolling tundra between Izembek and Kinzarof lagoons is a key component of the vital habitats that comprise the Izembek Refuge. It provides invaluable and potentially irreplaceable nesting and feeding areas for thousands of waterfowl and shorebirds, with essential wintering areas for many of these birds.

Conservation of the Pacific Black Brant has been a primary concern for the management of the Izembek Refuge since it was established in 1960. The eelgrass beds of Izembek Refuge (the largest such beds in the world) feed more than 98 percent of the world's approximately 130,000 Pacific Black Brant before they fly non-stop to wintering grounds in Mexico. Brant need an undisturbed area to forage and rest before their 3,000 mile migration south. Migratory birds are particularly sensitive to ground-based disturbance during staging and migration and Pacific Black Brant are very sensitive to human-caused, ground-based disturbance. Disturbance resulting in displacement from preferred sites, disruption of feeding behavior, and excessive flushing causes a reduction in body weight that affects migration readiness. Studies have shown that frequent and persistent disturbance will increase the chance of mortality in these birds on that arduous journey. The EIS documents the likely effects on Pacific Black Brant population from operation of a road, expanded all-terrain vehicle use, and human access.

Izembek Refuge also has the only non-migratory population of Tundra Swans in the world. The continental population of migratory Tundra Swans is estimated at 190,000 individuals. The current non-migratory population in Izembek numbers about 200 individuals. This population of Tundra Swans has a lower reproductive success and a 75 per cent decline in this population has been documented since 1980. Tundra Swans are highly sensitive to human-caused disturbance, especially during nesting and molting periods. The proposed road would bifurcate the nesting habitat for these swans and the human presence (in vehicles on and off the road as well as on foot) would disrupt their ability to nest and rear their young.

The Izembek isthmus is an important staging, wintering, and migrating corridor for Emperor Geese, an endemic species found only in the Bering Sea area. The global population currently numbers approximately 90,000-100,000 individuals. With its limited distribution and relatively small population size, it is one of the rarest and most vulnerable goose species on the planet. Emperor Geese winter along the Aleutian Islands and lower Alaska Peninsula. Izembek supports a high percentage of the population during the winter when open water bodies are frozen elsewhere. They take advantage of the varied food sources available to them in the coves, inlets, and open water areas without disturbance, and of the protection those areas afford them. For wintering birds, these species are at the edge of environmental and physiological tolerances. While there may be an abundance of plant and insect resources during the short, intense summer, during winter months, food resources are not as abundant so body reserves are not easily replenished. Use of a road during the winter would disturb this unique waterfowl population at critical times in its life-cycle.

Other waterfowl species rely on the wetlands as well as the lagoons – including Steller's Eiders, the U.S. population of which is threatened. A significant percentage of the world's population of these birds (up to 40% at times) winter on the Refuge. Construction and use of a road would disturb these populations at critical times in their life-cycle and set back Service efforts on the recovery of the species. Further, the proximity of the proposed road to the lagoons may affect these species and the habitat on which they rely through changing wetland functions, road runoff, changing hydrology, and myriad effects of human presence.

Brown bear, caribou, and wolves pass through the Izembek isthmus as part of their range. The Joshua Green River watershed on the northeast side of Cold Bay is a key brown bear natal area that supports the highest densities of bears on the lower Alaska Peninsula. The Refuge is currently a high quality foraging area and receives low hunting pressure because of its remoteness and relative inaccessibility. The proposed road would have a major impact on bears. The road would fragment undisturbed habitat for grizzly bear and caribou, and it would alter the behavior of wildlife in the area as well as their use of adjacent habitats. The road will likely result in reduced bear densities and poorer habitat because of increased access and all-terrain vehicle-human activities, harvests and other human/bear conflict that comes with increased access created by the road. The Izembek isthmus is also an important wintering and migration corridor for the Southern Alaska Peninsula caribou herd, connecting the southern end of the migration corridor, including Unimak Island, to the upper peninsula. The Southern Alaska Peninsula caribou herd uses wintering areas to the south of the project area and its calving areas are to the northeast. While the population is currently depressed, it has been increasing in recent years and a small subsistence harvest is allowed.

The Service would have a net gain of over 55,000 acres for the National Wildlife Refuge System under the proposed exchange and the parcels proposed to be received by the Service in the exchange include notable resource values such as caribou habitat, brown bear habitat, and Tundra Swan nesting habitat. Some of the parcels to be received would be included within the Izembek Wilderness boundary. However, the Service has determined that the increased acreage would not compensate for the overall values of the existing Izembek Refuge lands and Wilderness that would be removed. Nor would the offered lands compensate for the anticipated impacts that the proposed road would have on wildlife and the habitat that surround the road

corridor. The lands offered for exchange contain important wildlife habitat, but they do not provide the wildlife diversity of the internationally recognized wetland habitat that is proposed for exchange, nor would they compensate for the adverse effects of removing a corridor of land and constructing a road within the narrow, irreplaceable Izembek isthmus. Further, the lands proposed for exchange are not likely to be developed, if retained in their current ownership, in ways that would affect the same resources that would be affected by the construction and operation of a road through the Izembek Refuge. Thus, a conveyance of these lands to the United States does not actually offset the environmental impacts from the proposed road construction and operation.

*Wilderness Considerations*

The no action alternative protects nearly 300,000 acres of Wilderness, the most protective statutory designation of public lands, which is reserved for pristine areas where natural processes prevail with few signs of human presence. The proposed land exchange/road corridor (consisting of 131 acres in Wilderness under Alternative 2, or 152 acres under Alternative 3), would diminish the ability of the Service to meet the objectives of the Wilderness Act to protect and preserve the wilderness character of the surrounding area and to administer it for the use and enjoyment of the American people in a way that will leave the lands unimpaired for future use and enjoyment as wilderness. Nothing is more contradictory with, or destructive to, the concept of Wilderness than construction of a road. The impact of road construction on wilderness character would radiate far beyond the footprint of the road corridor. It would irreparably and significantly impair this spectacular Wilderness refuge.

*Refuge Management Considerations*

In addition to the direct impacts of construction and vehicle traffic associated with the proposed road, there is high potential for increased off-road access with the proposed construction of a maintained, all-season gravel-surface road. All-terrain vehicle (ATV) impacts include damage to soils and vegetation reducing forage and escape/thermal cover; physiological stress or behavioral responses in wildlife that require energy reserves at times when recovery may be difficult; and displacement of wildlife from normal routines, most notably feeding and breeding. The EIS analysis shows adverse impacts resulted to Refuge lands from previous off-road vehicle or ATV use in the Refuge and documented increasing ATV use in areas immediately adjacent to existing roads near both Cold Bay and King Cove. Additional off-road use would likely occur in areas adjacent to the proposed road corridors upon completion of a road. Unfortunately, damage and impacts cannot all be prevented through regulation and enforcement and roadside barriers will not always be effective.

A road would require a significant investment of Refuge resources to enforce restrictions on refuge lands and to address habitat impacts resulting from on-road use as well as damages from off-road vehicles or ATVs leaving the road despite barriers that could be installed. Cutting a road through the middle of the Refuge would mean significant additional resources would be necessary to manage the resulting direct and indirect effects of a road to minimize habitat damage and wildlife disturbance. These resources would have to come at a time of decreasing Refuge System budgets and would be at the expense of accomplishing work directed at the Service's core mission of wildlife and habitat management.